# ESC Monthly Activity
# January 2009

*Employment Security Commission of North Carolina*

Revised & Released: Wednesday
March 11, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month JANUARY 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] DECEMBER 08 |
|---|---|---|---|
| *Jack Cipriani* | 7.6% | U. S. Unemployment Rate | 7.2% |
| *Valerie Dorsett* | 9.7% | North Carolina Unemployment Rate | 8.1% |
| *David Gantt* | 4,552,085 | Size of North Carolina Civilian Labor Force | 4,577,313 |
| *Edward W. Kelly, III* | 4,109,016 | Number of workers employed in North Carolina | 4,207,640 |
| *Kevin McLaughlin* | 443,069 | Number of workers unemployed in North Carolina | 369,673 |
| *Thom Myers* | 4,010,200 | Estimated Nonfarm Employment in North Carolina | 4,048,200 |

| | JANUARY 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | DECEMBER 08 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 234,114 | Individuals receiving UI benefits – January 2009 | 189,458 |
| *January 2009* | 705,202 | Weeks of UI paid in January 2009 | 646,105 |
| Mecklenburg $17,682,272 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $12,912,828 | $201.5 Million | Amount paid in UI – January 2009[3] | $194.2 Million |
| Guilford $9,744,850 | $68.4 Million | Amount paid in Federal Benefits – EUC – January 2009[4] | $68.4 Million |
| Gaston $6,126,898 | $4.1 Million | Amount NC paid in Extended Benefits – EB – January 2009[5] | $5.1 Million |
| Forsyth $5,496,744 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Catawba $5,396,599 | $282.99 | Average UI Check – January 2009 | $278.00 |
| Iredell $4,742,821 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Davidson $4,165,869 | 13.9 Weeks | Average Duration (Jul. 2008 – Sep. 2008) | 13.9 Weeks |
| Union $4,063,701 | 21st (Lowest) | Duration Ranking (Jul. 2008 – Sep. 2008) | 21st (Lowest) |
| New Hanover $3,725,191 | $1,088.4 Million | Total collected in UI Taxes in 12-month period ending Jan. 2009 | $1,087.5 Million |
| | $1,415.8 Million | Total paid in UI Benefits in 12-month period ending Jan. 2009 | $1,313.6 Million |
| | $25.2 Million | Trust Fund Balance – January 31, 2009 | $190.2 Million |
| | $26.4 Million | State Reserve Balance – January 31, 2009 | $23.4 Million |

| *Current Locations* | JANUARY 09 | EMPLOYMENT SERVICE ACTIVITY | DECEMBER 08 |
|---|---|---|---|
| *89 local offices* | 25,091 | New Job Applicants - January 2009 | 21,503 |
| *103 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 159,814 | Total New Jobseekers - Y-T-D (Jul. 2008 – Jan. 2009) | 134,723 |
| *42 non-ESC hosted* | 392,748 | Jobseekers available as of January 31, 2009 | 374,201 |
| *42 community colleges* | | | |
| *5 military bases* | 47,921 | Jobseekers provided service – January 2009[6] | 44,541 |
| | 23,508 | Jobseekers referred to jobs – January 2009[6] | 19,275 |
| | 260,490 | Total Services provided – January 2009 | 228,698 |
| | 10,374 | Job Openings listed – January 2009 | 9,537 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 92,343 | Job Openings listed - Y-T-D (Jul. 2008 – Jan. 2009) | 81,969 |
| | 1,618 | UI Eligible Claimants entering employment – January 2009 | 1,599 |
| | 19,230 | UI Eligible Claimants entering employment – Y-T-D (Jul. 2008 – Jan. 2009) | 17,163 |
| | 3,818 | Jobseekers entering employment – January 2009 | 4,503 |
| | 64,159 | Jobseekers entering employment - Y-T-D (Jul. 2008 – Jan. 2009) | 58,183 |

[1] Data in this column represent prior month, prior quarter or prior year data as published in the previous month's report; i.e., prior year equals 2008 data.

[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.

[3] Includes benefits paid from the UI Trust Fund for UI benefits for period December 31, 2008 – January 29, 2009.

[4] Emergency Unemployment Compensation (EUC) provides up to 13 weeks of 100% federally funded compensation.

[5] Extended Benefits program (EB) provides up to 50% of the regular unemployment insurance benefits.

[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,
the Employment Security Commission Web Page at:
http://www.ncesc.com*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 841,306 Weeks claimed for Unemployment Insurance in January 2009, up 6.6 percent from December (789,562) and up 87.2 percent from January a year ago (449,442).

December's statewide Insured Unemployment Rate (IUR) at 4.8 percent rose above the December's 4.3 percent, and was above the 2.5 percent of January a year ago.

There were 158,659 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in January 2009, up 1.8 percent from the prior month's total of 155,913. Compared with January 2008 (98,062), Initial Claims' volume increased 61.8 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the third quarter of 2008, the average duration was 13.9 weeks for North Carolina while the national average remained unchanged at 15.3 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 11.0 weeks; North Dakota, 11.3 weeks; Georgia, 11.8 weeks; Nebraska, 11.9 weeks; Alabama, 12.1 weeks; Iowa, 12.3 weeks; Idaho, 12.5 weeks; Virginia, 12.8 weeks; Indiana, 12.9 weeks; New Hampshire and Wyoming, 13.1 weeks; Colorado, 13.4 weeks; Washington, 13.5 weeks; Arkansas, Mississippi and Wisconsin, 13.6 weeks; Hawaii, South Carolina and Tennessee, 13.7 weeks; and West Virginia, 13.8 weeks

During January 2009, 7 counties reported a decrease in the IUR and 92 counties reported an increase with 1 remaining unchanged. When comparing current rates to January 2008, 1 county reported a decrease in the IUR and 99 counties reported an increase. Counties with the lowest rates in January 2009 were Orange, 1.57 percent; Durham, 1.79 percent; Wake, 2.37 percent; Watauga, 2.61 percent; and Mecklenburg, 2.76 percent. Counties with the highest rates in January 2009 were Caswell, 16.34 percent; Graham, 13.55 percent; Alexander, 13.43 percent; Perquimans, 13.37; and Stokes, 12.87 percent.

The Unemployment Insurance Trust Fund balance was at $25,169,194 on January 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $164,993,585. In January, the Employment Security Commission collected $41,360,196 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a zero balance, and the State Reserve Fund had a balance of $26,415,187 on January 31, 2009.

As of December 31, 2008, there were 202,450 covered employers in the state.

ESC Finance and Budget reports that claimants in January 2009 were paid $201,536,951 in unemployment benefits. The weekly average payment per claimant without earnings was $296.68, an increase of 1.9 percent from the prior month ($291.14). This average increased 6.0 percent from January 2008 ($279.84). Claimants receiving first payments in January totaled 75,163, a 24.4 percent increase from December (60,422) and a 101.1 percent increase from the January 2008 level (37,374). Claimants exhausting benefit rights numbered 14,954, for a decrease of 3.0 percent from December's volume (15,409) and an increase of 66.0 percent from the January 2008 volume (9,010).

New and renewed job applications taken in January by ESC local offices totaled 26,418, up 17.0 percent from December's volume (22,581) and up 17.3 percent from January 2008 (22,524).

Individuals placed in January by ESC local offices totaled 2,099, down 22.1 percent from December's volume (2,694) and down 57.8 percent from January 2008 (4,979).

A total of 2,264 non-farm placements occurred in January 2009. This represented a 12.4 percent decrease since December 2008 (2,585) and down 58.6 percent from January 2008 (5,473). A breakout showing the characteristics of applicants placed includes: women, 44.5 percent; veteran, 14.0 percent; minority, 48.1 percent; UI claimants, 50.6 percent; applicants under 22, 12.6 percent; males over 21, 47.6 percent; and, disabled, 11.4 percent.

# Attachment "A"

## ESC Monthly Activity
## February 2009

**Employment Security Commission
of North Carolina**

Released: Friday
March 27, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month FEBRUARY 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JANUARY 09 |
|---|---|---|---|
| *Jack Cipriani* | 8.1% | U. S. Unemployment Rate | 7.6% |
| *Valerie Dorsett* | 10.7% | North Carolina Unemployment Rate | 9.7% |
| *David Gantt* | 4,584,692 | Size of North Carolina Civilian Labor Force | 4,550,518 |
| *Edward W. Kelly, III* | 4,093,625 | Number of workers employed in North Carolina | 4,111,353 |
| *Kevin McLaughlin* | 491,067 | Number of workers unemployed in North Carolina | 439,165 |
| Thom Myers | 3,994,300 | Estimated Nonfarm Employment in North Carolina | 4,022,200 |

| | FEBRUARY 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JANUARY 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 233,077 | Individuals receiving UI benefits – February 2009 | 234,114 |
| *February 2009* | 748,022 | Weeks of UI paid in February 2009 | 705,202 |
| Mecklenburg $19,790,198 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $15,153,366 | $212.2 Million | Amount paid in UI – February 2009[3] | $201.5 Million |
| Guilford $10,158,849 | $61.1 Million | Amount paid in Federal Benefits – EUC Tier I – February 2009[4] | $68.4 Million |
| Gaston $6,901,591 | $23.8 Million | Amount paid in Federal Benefits – EUC Tier II – February 2009[4] | - |
| Forsyth $6,152,696 | $1.8 Million | Amount NC paid in Extended Benefits – EB – February 2009[5] | $4.1 Million |
| Catawba $5,975,068 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $5,395,674 | $290.06 | Average UI Check – February 2009 | $282.99 |
| Davidson $4,702,867 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Rowan $4,692,786 | 13.2 Weeks | Average Duration (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 13.9 Weeks |
| Union $4,352,656 | 15th (Lowest) | Duration Ranking (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 21st (Lowest) |
| | $1,072.3 Million | Total collected in UI Taxes in 12-month period ending Feb. 2009 | $1,088.4 Million |
| | $1,538.6 Million | Total paid in UI Benefits in 12-month period ending Feb. 2009 | $1,415.8 Million |
| | -$108.7 Million | Trust Fund Balance – February 28, 2009 | $25.2 Million |
| | $114.9 Million | Federal Loan Balance – February 28, 2009 | - |
| | $27.0 Million | State Reserve Balance – February 28, 2009 | $26.4 Million |

| *Current Locations* | FEBRUARY 09 | EMPLOYMENT SERVICE ACTIVITY | JANUARY 09 |
|---|---|---|---|
| *89 local offices* | 21,628 | New Job Applicants  - February 2009 | 25,091 |
| *103 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 181,442 | Total New Jobseekers - Y-T-D (Jul. 2008 – Feb. 2009) | 159,814 |
| *42  non-ESC hosted* | 401,946 | Jobseekers available as of February 28, 2009 | 392,748 |
| *42 community colleges* | | | |
| | 40,316 | Jobseekers provided service – February 2009[6] | 47,921 |
| | 20,382 | Jobseekers referred to jobs – February 2009[6] | 23,508 |
| | 250,405 | Total Services provided – February 2009 | 260,490 |
| | 13,932 | Job Openings listed – February 2009 | 10,374 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 106,275 | Job Openings listed - Y-T-D (Jul. 2008 – Feb. 2009) | 92,343 |
| | 2,157 | UI Eligible Claimants entering employment – February 2009 | 1,618 |
| | 22,354 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2008 - Jan. 2009) | 19,230 |
| | 5,259 | Jobseekers entering employment – February 2009 | 3,818 |
| | 71,734 | Jobseekers entering employment - Y-T-D (Jul. 2008 – Feb. 2009) | 64,159 |

[1] Data in this column represent prior month, prior quarter or prior year data as published in the previous month's report; i.e., prior year equals 2008 data.
[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for PY beginning the period January 30, 2009 – February 26, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 13 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides up to 50% of the regular unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

## Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 852,489 Weeks claimed for Unemployment Insurance in February 2009, up 1.3 percent from January (841,306) and up 125.5 percent from February a year ago (378,104).

January's statewide Insured Unemployment Rate (IUR) at 5.3 percent rose above the January's 4.8 percent, and was above the 2.3 percent of February a year ago.

There were 120,379 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in February 2009, down 24.1 percent from the prior month's total of 158,659. Compared with February 2008 (56,410), Initial Claims' volume increased 113.4 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the fourth quarter of 2008, the average duration was 13.2 weeks for North Carolina, West Virginia, Wisconsin and Wyoming while the national average was 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.2 weeks; North Dakota, 10.3 weeks; Alabama, 11.2 weeks; Nebraska, 11.5 weeks; Georgia and Iowa, 11.6 weeks; Idaho, 11.9 weeks; Virginia, 12.3 weeks; Colorado and Indiana, 12.8 weeks; Mississippi, 12.9 weeks; Arkansas, 13.0 weeks; New Hampshire and Washington, 13.1 weeks.

During February 2009, 7 counties reported a decrease in the IUR and 92 counties reported an increase with 1 remaining unchanged. When comparing current rates to February 2008, 1 county reported a decrease in the IUR and 99 counties reported an increase. Counties with the lowest rates in February 2009 were Orange, 1.76 percent; Durham, 2.11 percent; Wake, 2.93 percent; Watauga, 3.20 percent; and Mecklenburg, 3.30 percent. Counties with the highest rates in February 2009 were Caswell, 16.58 percent; Perquimans, 13.98 percent; Alexander and Stokes, 13.52 percent; Graham, 12.78; and Tyrell, 12.30 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $108,696,723 on February 28, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $298,859,503. During the month of February, ESC collected $80,934,548 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $114,873,127, and the State Reserve Fund had a balance of $27,049,340 on February 28, 2009.

As of December 31, 2008, there were 202,450 covered employers in the state.

ESC Finance and Budget reports that claimants in February 2009 were paid $212,218,918 in unemployment benefits. The weekly average payment per claimant without earnings was $300.65, an increase of 1.3 percent from the prior month ($296.68). This average increased 6.4 percent from February 2008 ($282.48). Claimants receiving first payments in February totaled 52,546, a 30.1 percent decrease from January (75,163) and a 126.8 percent increase from the February 2008 level (23,168). Claimants exhausting benefit rights numbered 17,552, for an increase of 17.4 percent from January's volume (14,954) and an increase of 102.9 percent from the February 2008 volume (8,652).

New and renewed job applications taken in February by ESC local offices totaled 22,917, down 13.3 percent from January's volume (26,418) and up 20.8 percent from February 2008 (18,975).

Individuals placed in February by ESC local offices totaled 2,953, up 40.7 percent from January's volume (2,099) and down 52.7 percent from February 2008 (6,246).

A total of 3,099 non-farm placements occurred in February 2009. This represented a 36.9 percent increase since January 2008 (2,264) and down 54.0 percent from February 2008 (6,735). A breakout showing the characteristics of applicants placed includes: women, 44.2 percent; veteran, 14.1 percent; minority, 51.5 percent; UI claimants, 47.5 percent; applicants under 22, 10.4 percent; males over 21, 50.2 percent; and, disabled, 12.5 percent.

# Attachment "A"

## ESC Monthly Activity
## March 2009

*Employment Security Commission of North Carolina*

Released: Wednesday
April 22, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month MARCH 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] FEBRUARY 09 |
|---|---|---|---|
| *Jack Cipriani* | 8.5% | U. S. Unemployment Rate | 8.1% |
| *Valerie Dorsett* | 10.8% | North Carolina Unemployment Rate | 10.7% |
| *David Gantt* | 4,553,394 | Size of North Carolina Civilian Labor Force | 4,584,277 |
| *Edward W. Kelly, III* | 4,060,882 | Number of workers employed in North Carolina | 4,094,182 |
| *Kevin McLaughlin* | 492,512 | Number of workers unemployed in North Carolina | 490,095 |
| Thom Myers | 3,956,000 | Estimated Nonfarm Employment in North Carolina | 3,997,300 |

| | MARCH 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | FEBRUARY 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 256,930 | Individuals receiving UI benefits – March 2009 | 233,077 |
| *March 2009* | 955,651 | Weeks of UI paid in March 2009 | 748,027 |
| Mecklenburg $26,364,334 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $20,551,815 | $268.6 Million | Amount paid in UI – March 2009[3] | $212.2 Million |
| Guilford $13,393,376 | $71.3 Million | Amount paid in Federal Benefits – EUC Tier I – March 2009[4] | $61.1 Million |
| Gaston $8,797,464 | $33.9 Million | Amount paid in Federal Benefits – EUC Tier II – March 2009[4] | $23.8 Million |
| Forsyth $8,124,103 | $1.9 Million | Amount NC paid in Extended Benefits – EB – March 2009[5] | $1.8 Million |
| Catawba $7,640,547 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $7,041,995 | $293.57 | Average UI Check – March 2009 | $290.06 |
| Davidson $6,255,600 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Rowan $5,980,647 | 13.2 Weeks | Average Duration (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 13.2 Weeks |
| Union $5,732,400 | 15th (Lowest) | Duration Ranking (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 15th (Lowest) |
| | $1,071.1 Million | Total collected in UI Taxes in 12-month period ending Mar. 2009 | $1,072.3 Million |
| | $1,715.8 Million | Total paid in UI Benefits in 12-month period ending Mar. 2009 | $1,538.6 Million |
| | -$374.4 Million | Trust Fund Balance – March 31, 2009 | -$108.7 Million |
| | $382.7 Million | Federal Loan Balance – March 31, 2009 | $114.9 Million |
| | $27.6 Million | State Reserve Balance – March 31, 2009 | $27.0 Million |

| *Current Locations* | MARCH 09 | EMPLOYMENT SERVICE ACTIVITY | FEBRUARY 09 |
|---|---|---|---|
| *89 local offices* | 23,025 | New Job Applicants - March 2009 | 21,628 |
| *103 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 204,467 | Total New Jobseekers - Y-T-D (Jul. 2008 – Mar. 2009) | 181,442 |
| *42 non-ESC hosted* | 415,772 | Jobseekers available as of March 31, 2009 | 401,946 |
| *42 community colleges* | | | |
| | 42,405 | Jobseekers provided service – March 2009[6] | 40,316 |
| | 21,541 | Jobseekers referred to jobs – March 2009[6] | 20,382 |
| | 281,120 | Total Services provided – March 2009 | 250,405 |
| | 11,657 | Job Openings listed – March 2009 | 13,932 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 117,932 | Job Openings listed - Y-T-D (Jul. 2008 – Mar. 2009) | 106,275 |
| | 2,477 | UI Eligible Claimants entering employment – March 2009 | 2,157 |
| | 25,543 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2008 - Mar. 2009) | 22,354 |
| | 5,408 | Jobseekers entering employment – March 2009 | 5,259 |
| | 78,498 | Jobseekers entering employment - Y-T-D (Jul. 2008 – Mar. 2009) | 71,734 |

[1] Data in this column represent prior month, prior quarter or prior year data as published in the previous month's report; i.e., prior year equals 2008 data.

[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.

[3] Includes benefits paid from the UI Trust Fund for UI benefits for period February 27, 2009 – March 30, 2009.

[4] Emergency Unemployment Compensation (EUC) provides up to 13 weeks of 100% federally funded compensation.

[5] Extended Benefits program (EB) provides up to 50% of the regular unemployment insurance benefits.

[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

## Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 1,080,554 Weeks claimed for Unemployment Insurance in March 2009, up 26.8 percent from February (852,489) and up 158.9 percent from March a year ago (417,363).

February's statewide Insured Unemployment Rate (IUR) at 6.1 percent rose above the February's 5.3 percent, and was above the 2.5 percent of March a year ago.

There were 134,964 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in March 2009, up 12.1 percent from the prior month's total of 120,379. Compared with March 2008 (54,555), Initial Claims' volume increased 147.4 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the fourth quarter of 2008, the average duration was 13.2 weeks for North Carolina, West Virginia, Wisconsin and Wyoming while the national average was 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.2 weeks; North Dakota, 10.3 weeks; Alabama, 11.2 weeks; Nebraska, 11.5 weeks; Georgia and Iowa, 11.6 weeks; Idaho, 11.9 weeks; Virginia, 12.3 weeks; Colorado and Indiana, 12.8 weeks; Mississippi, 12.9 weeks; Arkansas, 13.0 weeks; New Hampshire and Washington, 13.1 weeks.

During March 2009, 6 counties reported a decrease in the IUR and 94 counties reported an increase. When comparing current rates to March 2008, all 100 counties reported an increase. Counties with the lowest rates in March 2009 were Orange, 2.20 percent; Durham, 2.49 percent; Wake, 3.53 percent; Watauga, 3.56 percent; and Cumberland, 3.89 percent. Counties with the highest rates in March 2009 were Caswell, 19.74 percent; Perquimans, 15.64 percent; Stokes, 14.91 percent; Alexander, 14.63 percent; and Caldwell, 13.01 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $374,353,574 on March 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $564,516,354. During the month of March, ESC collected $3,287,883 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $382,663,277, and the State Reserve Fund had a balance of $27,550,456 on March 31, 2009.

As of March 31, 2009, there were 202,374 covered employers in the state.

ESC Finance and Budget reports that claimants in March 2009 were paid $268,598,802 in unemployment benefits. The weekly average payment per claimant without earnings was $303.99, an increase of 1.1 percent from the prior month ($300.65). This average increased 7.1 percent from March 2008 ($283.86). Claimants receiving first payments in March totaled 54,407, a 3.5 percent increase from February (52,546) and a 149.8 percent increase from the March 2008 level (21,784). Claimants exhausting benefit rights numbered 22,462, for an increase of 28.0 percent from February's volume (17,552) and an increase of 122.1 percent from the March 2008 volume (10,112).

New and renewed job applications taken in March by ESC local offices totaled 24,559, up 7.2 percent from February's volume (22,917) and up 35.3 percent from March 2008 (18,145).

Individuals placed in March by ESC local offices totaled 2,938 down 0.5 percent from February's volume (2,953) and down 41.8 percent from March 2008 (5,045).

A total of 3,158 non-farm placements occurred in March 2009. This represented a 1.9 percent increase since February 2008 (3,099) and down 43.0 percent from March 2008 (5,541). A breakout showing the characteristics of applicants placed includes: women, 45.2 percent; veteran, 14.9 percent; minority, 47.3 percent; UI claimants, 52.3 percent; applicants under 22, 10.5 percent; males over 21, 49.5 percent; and, disabled, 12.3 percent.

**Attachment "A"**

## ESC Monthly Activity
## April 2009

**Employment Security Commission of North Carolina**

Released: Friday
May 22, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month APRIL 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] MARCH 09 |
|---|---|---|---|
| *Jack Cipriani* | 8.9% | U. S. Unemployment Rate | 8.5% |
| *Valerie Dorsett* | 10.8% | North Carolina Unemployment Rate | 10.8% |
| *David Gantt* | 4,580,513 | Size of North Carolina Civilian Labor Force | 4,554,471 |
| *Edward W. Kelly, III* | 4,087,728 | Number of workers employed in North Carolina | 4,060,871 |
| *Kevin McLaughlin* | 492,785 | Number of workers unemployed in North Carolina | 493,600 |
| Thom Myers | 3,947,400 | Estimated Nonfarm Employment in North Carolina | 3,955,300 |

| | APRIL 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MARCH 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 249,422 | Individuals receiving UI benefits – April 2009 | 256,930 |
| *April 2009* | 817,844 | Weeks of UI paid in April 2009 | 955,651 |
| Mecklenburg $23,668,290 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $18,493,223 | $268.1 Million | Amount paid in UI – April 2009[3] | $268.6 Million |
| Guilford $11,611,361 | $72.1 Million | Amount paid in Federal Benefits – EUC Tier I – April 2009[4] | $71.3 Million |
| Gaston $7,968,318 | $28.2 Million | Amount paid in Federal Benefits – EUC Tier II – April 2009[4] | $33.9 Million |
| Forsyth $7,478,054 | $3.0 Million | Amount **NC** paid in Extended Benefits – EB – April 2009[5] | $1.9 Million |
| Catawba $6,657,220 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $6,253,738 | $296.31 | Average UI Check – April 2009 | $293.57 |
| Rowan $5,337,024 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Davidson $5,229,310 | 13.2 Weeks | Average Duration (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 13.2 Weeks |
| Cabarrus $4,887,414 | 15th (Lowest) | Duration Ranking (Oct. 2008 – Dec. 2008) tie: WV, WI, WY | 15th (Lowest) |
| | $1,070.7 Million | Total collected in UI Taxes in 12-month period ending Apr. 2009 | $1,071.1 Million |
| | $1,890.5 Million | Total paid in UI Benefits in 12-month period ending Apr. 2009 | $1,715.8 Million |
| | -$591.5 Million | Trust Fund Balance – April 30, 2009 | -$374.4 Million |
| | $595.8 Million | Federal Loan Balance – April 30, 2009 | $382.7 Million |
| | $46.7 Million | State Reserve Balance – April 30, 2009 | $27.6 Million |

| *Current Locations* | APRIL 09 | EMPLOYMENT SERVICE ACTIVITY | MARCH 09 |
|---|---|---|---|
| *89 local offices* | 20,390 | New Job Applicants - April 2009 | 23,025 |
| *103 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 224,857 | Total New Jobseekers - Y-T-D (Jul. 2008 – Apr. 2009) | 204,467 |
| *42 non-ESC hosted* | 420,217 | Jobseekers available as of April 30, 2009 | 415,772 |
| *42 community colleges* | | | |
| | 37,410 | Jobseekers provided service – April 2009[6] | 42,405 |
| | 19,488 | Jobseekers referred to jobs – April 2009[6] | 21,541 |
| | 268,170 | Total Services provided – April 2009 | 281,120 |
| | 12,278 | Job Openings listed – April 2009 | 11,657 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 130,210 | Job Openings listed - Y-T-D (Jul. 2008 – Apr. 2009) | 117,932 |
| | 2,849 | UI Eligible Claimants entering employment – April 2009 | 2,477 |
| | 28,792 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2008 - Apr. 2009) | 25,543 |
| | 5,775 | Jobseekers entering employment – April 2009 | 5,408 |
| | 86,055 | Jobseekers entering employment - Y-T-D (Jul. 2008 – Apr. 2009) | 78,498 |

[1] Data in this column represent prior month, prior quarter or prior year data as published in the previous month's report; i.e., prior year equals 2008 data.

[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.

[3] Includes benefits paid from the UI Trust Fund for period March 31, 2009 – April 29, 2009.

[4] Emergency Unemployment Compensation (EUC) provides up to 13 weeks of 100% federally compensation.

[5] Extended Benefits program (EB) provides up to 50% of the regular unemployment insurance benefits.

[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

## Attachment "A"



# Highlights



The Employment Security Commission (ESC) processed a total of 920,317 Weeks claimed for Unemployment Insurance in April 2009, down 14.8 percent from March (1,080,554) and up 132.0 percent from April a year ago (396,608).

March's statewide Insured Unemployment Rate (IUR) at 5.2 percent dropped below the March's 6.1 percent, and was above the 2.3 percent of April a year ago.

There were 110,375 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in April 2009, down 18.2 percent from the prior month's total of 134,964. Compared with April 2008 (60,107), Initial Claims' volume increased 83.6 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the fourth quarter of 2008, the average duration was 13.2 weeks for North Carolina, West Virginia, Wisconsin and Wyoming while the national average was 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.2 weeks; North Dakota, 10.3 weeks; Alabama, 11.2 weeks; Nebraska, 11.5 weeks; Georgia and Iowa, 11.6 weeks; Idaho, 11.9 weeks; Virginia, 12.3 weeks; Colorado and Indiana, 12.8 weeks; Mississippi, 12.9 weeks; Arkansas, 13.0 weeks; New Hampshire and Washington, 13.1 weeks.

During April 2009, 99 counties reported a decrease in the IUR and 1 county reported an increase. When comparing current rates to April 2008, 1 county reported a decrease and 99 counties reported an increase . Counties with the lowest rates in April 2009 were Orange, 1.88 percent; Durham, 2.20 percent; Watauga, 2.97 percent; Cumberland, 3.16 percent; and Wake, 3.20 percent. Counties with the highest rates in April 2009 were Caswell, 16.83 percent; Stokes, 13.52 percent; Alexander, 13.22 percent; Perquimans, 12.60 percent; and Lincoln, 11.41 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $591,524,757 on April 30, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $781,687,536. During the month of April, ESC collected $70,337,466 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $595,775,247, and the State Reserve Fund had a balance of $46,656,482 on April 30, 2009.

As of March 31, 2009, there were 202,374 covered employers in the state.

ESC Finance and Budget reports that claimants in April 2009 were paid $268,135,183 in unemployment benefits. The weekly average payment per claimant without earnings was $307.25, an increase of 1.1 percent from the prior month ($303.99). This average increased 8.6 percent from April 2008 ($282.99). Claimants receiving first payments in April totaled 42,149, a 22.5 percent decrease from March (54,407) and a 100.2 percent increase from the April 2008 level (21,054). Claimants exhausting benefit rights numbered 23,116, for an increase of 2.9 percent from March's volume (22,462) and an increase of 133.3 percent from the April 2008 volume (9,908).

New and renewed job applications taken in April by ESC local offices totaled 21,889, down 10.9 percent from March's volume (24,559) and up 15.1 percent from April 2008 (19,014).

Individuals placed in April by ESC local offices totaled 2,772 down 5.7 percent from March's volume (2,938) and down 40.8 percent from April 2008 (4,682).

A total of 2,948 non-farm placements occurred in April 2009. This represented a 6.6 percent decrease since March 2008 (3,158) and down 40.3 percent from April 2008 (4,939). A breakout showing the characteristics of applicants placed includes: women, 45.2 percent; veteran, 13.0 percent; minority, 51.3 percent; UI claimants, 49.7 percent; applicants under 22, 10.8 percent; males over 21, 48.7 percent; and, disabled, 11.6 percent.

**Attachment "A"**

*Moses Carey, Jr.*
*Chairman*

| | Current Month MAY 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] APRIL 09 |
|---|---|---|---|
| *Jack Cipriani* | 9.4% | U. S. Unemployment Rate | 8.9% |
| *Valerie Dorsett* | 11.1% | North Carolina Unemployment Rate | 10.7% |
| *David Gantt* | 4,568,250 | Size of North Carolina Civilian Labor Force | 4,579,637 |
| *Edward W. Kelly, III* | 4,059,416 | Number of workers employed in North Carolina | 4,088,271 |
| *Kevin McLaughlin* | 508,834 | Number of workers unemployed in North Carolina | 491,366 |
| Thom Myers | 3,937,000 | Estimated Nonfarm Employment in North Carolina | 3,949,500 |

| | MAY 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | APRIL 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 239,894 | Individuals receiving UI benefits – May 2009 | 249,422 |
| *May 2009* | 827,411 | Weeks of UI paid in May 2009 | 817,844 |
| Mecklenburg $25,908,058 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $20,302,593 | $239.4 Million | Amount paid in UI – May 2009[3] | $268.1 Million |
| Guilford $12,556,672 | $70.1 Million | Amount paid in Federal Benefits – EUC Tier I – May 2009[4] | $72.1 Million |
| Gaston $7,933,509 | $21.8 Million | Amount paid in Federal Benefits – EUC Tier II – May 2009[4] | $28.2 Million |
| Forsyth $7,716,255 | $2.9 Million | Amount **NC** paid in Extended Benefits – EB – May 2009[5] | $3.0 Million |
| Catawba $6,778,387 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $6,345,904 | $300.94 | Average UI Check – May 2009 | $296.31 |
| Rowan $5,495,175 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Davidson $5,267,562 | 13.3 Weeks | Average Duration (Jan. 2009 – Mar. 2009) | 13.2 Weeks |
| Cabarrus $5,167,611 | 20th (Lowest) | Duration Ranking (Jan. 2009 – Mar. 2009) | 15th (Lowest) |
| | $1,012.7 Million | Total collected in UI Taxes in 12-month period ending May 2009 | $1,070.7 Million |
| | $2,040.4 Million | Total paid in UI Benefits in 12-month period ending May 2009 | $1,890.5 Million |
| | -$468.6 Million | Trust Fund Balance – May 31, 2009 | -$591.5 Million |
| | $472.4 Million | Federal Loan Balance – May 31, 2009 | $595.8 Million |
| | $20.9 Million | State Reserve Balance – May 31, 2009 | $46.7 Million |

| *Current Locations* | MAY 09 | EMPLOYMENT SERVICE ACTIVITY | APRIL 09 |
|---|---|---|---|
| *89 local offices* | 20,352 | New Job Applicants - May 2009 | 20,390 |
| *101 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 245,209 | Total New Jobseekers - Y-T-D (Jul. 2008 – May 2009) | 224,857 |
| *40 non-ESC hosted* | 419,339 | Jobseekers available as of May 31, 2009 | 420,217 |
| *42 community colleges* | | | |
| | 36,847 | Jobseekers provided service – May 2009[6] | 37,410 |
| | 20,226 | Jobseekers referred to jobs – May 2009[6] | 19,488 |
| | 280,959 | Total Services provided – May 2009 | 268,170 |
| | 10,516 | Job Openings listed – May 2009 | 12,278 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 140,572 | Job Openings listed - Y-T-D (Jul. 2008 – May 2009) | 130,210 |
| | 2,875 | UI Eligible Claimants entering employment – May 2009 | 2,849 |
| | 32,042 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2008 - May 2009) | 28,792 |
| | 6,849 | Jobseekers entering employment – May 2009 | 5,775 |
| | 95,941 | Jobseekers entering employment - Y-T-D (Jul. 2008 – May 2009) | 86,055 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period April 30, 2009 – May 28, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

# Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 925,900 Weeks claimed for Unemployment Insurance in May 2009, up 0.6 percent from April (920,317) and up 150.7 percent from May a year ago (369,348).

May's statewide Insured Unemployment Rate (IUR) at 5.5 percent rose above the April's 5.2 percent, and was above the 2.1 percent of May a year ago.

There were 96,678 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in May 2009, down 12.4 percent from the prior month's total of 110,375. Compared with May 2008 (55,433), Initial Claims' volume increased 74.4 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the first quarter of 2009, the average duration was 13.3 weeks for North Carolina while the national average remained at 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.1 weeks; North Dakota, 10.9 weeks; Nebraska, 11.0 weeks; Alabama, 11.8 weeks; Iowa, 11.9 weeks; Georgia, 12.1 weeks; Virginia, 12.3 weeks; Colorado, Oklahoma and Wyoming, 12.6 weeks; Idaho and New Hampshire, 12.9 weeks; Arkansas, Indiana, Tennessee and West Virginia, 13.1 weeks; Mississippi, South Carolina and Texas, 13.2 weeks.

During May 2009, 39 counties reported a decrease in the IUR with 60 counties reporting an increase and 1 county remaining unchanged. When comparing current rates to May 2008, all 100 counties reported an increase. Counties with the lowest rates in May 2009 were Orange, 2.15 percent; Hyde, 2.22 percent; Durham, 2.47 percent; Watauga, 2.77 percent; and Dare, 3.06 percent. Counties with the highest rates in May 2009 were Caswell, 16.61 percent; Alexander, 13.81 percent; Stokes, 13.72 percent; Perquimans, 12.71 percent; and Lincoln, 11.75 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $468,565,655 on May 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $658,728,434. During the month of May, ESC collected $336,808,669 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $472,440,916, and the State Reserve Fund had a balance of $20,874,670 on May 31, 2009.

As of March 31, 2009, there were 202,374 covered employers in the state.

ESC Finance and Budget reports that claimants in May 2009 were paid $239,372,898 in unemployment benefits. The weekly average payment per claimant without earnings was $310.76, an increase of 1.1 percent from the prior month ($307.25). This average increased 9.6 percent from May 2008 ($283.50). Claimants receiving first payments in May totaled 38,921, a 7.7 percent decrease from April (42,149) and a 104.3 percent increase from the May 2008 level (19,048). Claimants exhausting benefit rights numbered 27,521, for an increase of 19.1 percent from April's volume (23,116) and an increase of 200.1 percent from the May 2008 volume (9,171).

New and renewed job applications taken in May by ESC local offices totaled 21,905, up 0.1 percent from April's volume (21,889) and up 12.3 percent from May 2008 (19,502).

Individuals placed in May by ESC local offices totaled 3,902 up 40.8 percent from April's volume (2,772) and down 19.3 percent from May 2008 (4,833).

A total of 3,956 non-farm placements occurred in May 2009. This represented a 34.2 percent increase since April 2009 (2,948) and down 24.7 percent from May 2008 (5,251). A breakout showing the characteristics of applicants placed includes: women, 45.3 percent; veteran, 13.0 percent; minority, 53.0 percent; UI claimants, 47.0 percent; applicants under 22, 14.0 percent; males over 21, 47.4 percent; and, disabled, 11.3 percent.

# Attachment "A"

# ESC Monthly Activity
# June 2009

*Employment Security Commission*
*of North Carolina*

Released: Wednesday
July 22, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month JUNE 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] MAY 09 |
|---|---|---|---|
| *Valerie Dorsett* | 9.5% | U. S. Unemployment Rate | 9.4% |
| *David Gantt* | 11.0% | North Carolina Unemployment Rate | 11.1% |
| *Edward W. Kelly, III* | 4,556,761 | Size of North Carolina Civilian Labor Force | 4,567,108 |
| *Kevin McLaughlin* | 4,054,498 | Number of workers employed in North Carolina | 4,060,124 |
| *Thom Myers* | 502,263 | Number of workers unemployed in North Carolina | 506,984 |
| *Charles Roth* | 3,947,000 | Estimated Nonfarm Employment in North Carolina | 3,942,300 |

| | JUNE 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MAY 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 240,569 | Individuals receiving UI benefits – Jun. 2009 | 239,894 |
| *June 2009* | 869,985 | Weeks of UI paid in Jun. 2009 | 827,411 |
| Mecklenburg $26,828,669 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $20,828,671 | $258.1 Million | Amount paid in UI – Jun. 2009[3] | $239.4 Million |
| Guilford $13,415,685 | $104.2 Million | Amount paid in Federal Benefits – EUC Tier I – Jun. 2009[4] | $70.1 Million |
| Forsyth $8,330,340 | $29.2 Million | Amount paid in Federal Benefits – EUC Tier II – Jun. 2009[4] | $21.8 Million |
| Gaston $8,104,211 | $6.5 Million | Amount **NC** paid in Extended Benefits – EB – Jun. 2009[5] | $2.9 Million |
| Catawba $6,814,761 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $6,213,603 | $299.96 | Average UI Check – Jun. 2009 | $300.94 |
| Rowan $5,684,626 | $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Davidson $5,321,363 | 13.3 Weeks | Average Duration (Jan. 2009 – Mar. 2009) | 13.3 Weeks |
| Union $5,276,999 | 20th (Lowest) | Duration Ranking (Jan. 2009 – Mar. 2009) | 20th (Lowest) |
| | $1,013.1 Million | Total collected in UI Taxes in 12-month period ending Jun. 2009 | $1,012.7 Million |
| | $2,208.6 Million | Total paid in UI Benefits in 12-month period ending Jun. 2009 | $2,040.4 Million |
| | -$721.9 Million | Trust Fund Balance – Jun. 30, 2009 | -$468.6 Million |
| | $728.8 Million | Federal Loan Balance – Jun. 30, 2009 | $472.4 Million |
| | $18.5 Million | State Reserve Balance – Jun. 30, 2009 | $20.9 Million |

| *Current Locations* | JUNE 09 | EMPLOYMENT SERVICE ACTIVITY | MAY 09 |
|---|---|---|---|
| *89 local offices* | 22,053 | New Job Applicants - Jun. 2009 | 20,352 |
| *101 Job Link Career Centers* | 234,790 | Total New Jobseekers for PY (Jul. 2007 – Jun. 2008) | 234,790 |
| *61 ESC hosted* | 267,262 | Total New Jobseekers - Y-T-D (Jul. 2008 – Jun. 2009) | 245,209 |
| *40 non-ESC hosted* | 420,802 | Jobseekers available as of Jun. 30, 2009 | 419,339 |
| *42 community colleges* | | | |
| | 40,003 | Jobseekers provided service – Jun. 2009[6] | 36,847 |
| | 21,990 | Jobseekers referred to jobs – Jun. 2009[6] | 20,226 |
| | 317,877 | Total Services provided – Jun. 2009 | 280,959 |
| | 12,556 | Job Openings listed – Jun. 2009 | 10,516 |
| | 245,744 | Job Openings listed for PY (Jul. 2007 – Jun. 2008) | 245,744 |
| | 153,282 | Job Openings listed - Y-T-D (Jul. 2008 – Jun. 2009) | 140,726 |
| | 2,813 | UI Eligible Claimants entering employment – Jun. 2009 | 2,875 |
| | 35,520 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2008 - Jun. 2009) | 32,042 |
| | 7,397 | Jobseekers entering employment – Jun. 2009 | 6,849 |
| | 106,160 | Jobseekers entering employment - Y-T-D (Jul. 2008 – Jun. 2009) | 95,941 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits, Extended Benefits (EB) and/or Emergency Unemployment Compensation (EUC) unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period May 29, 2009 – Jun. 29, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

**Attachment
"A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 972,951 Weeks claimed for Unemployment Insurance in June 2009, up 5.1 percent from May (925,900) and up 129.8 percent from June a year ago (423,445).

June's statewide Insured Unemployment Rate (IUR) at 5.5 percent remained unchanged from the May's 5.5 percent, and was above the 2.5 percent of June a year ago.

There were 105,907 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in June 2009, up 9.5 percent from the prior month's total of 96,678. Compared with June 2008 (55,310), Initial Claims' volume increased 91.5 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the first quarter of 2009, the average duration was 13.3 weeks for North Carolina while the national average remained at 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.1 weeks; North Dakota, 10.9 weeks; Nebraska, 11.0 weeks; Alabama, 11.8 weeks; Iowa, 11.9 weeks; Georgia, 12.1 weeks; Virginia, 12.3 weeks; Colorado, Oklahoma and Wyoming, 12.6 weeks; Idaho and New Hampshire, 12.9 weeks; Arkansas, Indiana, Tennessee and West Virginia, 13.1 weeks; Mississippi, South Carolina and Texas, 13.2 weeks.

During June 2009, 46 counties reported a decrease in the IUR with 50 counties reporting an increase and 4 counties remaining unchanged. When comparing current rates to June 2008, all 100 counties reported an increase. Counties with the lowest rates in June 2009 were Hyde, 1.77 percent; Dare, 2.10 percent; Orange, 2.28 percent; Durham, 2.58 percent; and Watauga, 2.76 percent. Counties with the highest rates in June 2009 were Caswell, 17.92 percent; Stokes, 14.12 percent; Alexander, 13.32 percent; Perquimans, 12.65 percent; and Lincoln, 11.75 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $721,908,217 on June 30, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $912,070,996. During the month of June, ESC collected $5,626,671 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $728,773,078, and the State Reserve Fund had a balance of $18,512,783 on June 30, 2009.

As of March 31, 2009, there were 202,374 covered employers in the state.

ESC Finance and Budget reports that claimants in June 2009 were paid $258,087,562 in unemployment benefits. The weekly average payment per claimant without earnings was $309.57, a decrease of 0.4 percent from the prior month ($310.76). This average increased 8.3 percent from June 2008 ($285.82). Claimants receiving first payments in June totaled 41,894, a 7.6 percent increase from May (38,921) and an 87.6 percent increase from the June 2008 level (22,333). Claimants exhausting benefit rights numbered 30,670, for an increase of 11.4 percent from May's volume (27,521) and an increase of 188.3 percent from the June 2008 volume (10,640).

New and renewed job applications taken in June by ESC local offices totaled 17,946, down 18.1 percent from May's volume (21,905) and down 10.0 percent from June 2008 (19,947).

Individuals placed in June by ESC local offices totaled 3,576 down 8.4 percent from May's volume (3,902) and down 31.0 percent from June 2008 (5,185).

A total of 3,389 non-farm placements occurred in June 2009. This represented a 14.3 percent decrease since May 2009 (3,956) and down 32.3 percent from June 2008 (5,006). A breakout showing the characteristics of applicants placed includes: women, 43.7 percent; veteran, 14.1 percent; minority, 56.9 percent; UI claimants, 49.4 percent; applicants under 22, 13.0 percent; males over 21, 48.7 percent; and, disabled, 11.7 percent.

**Attachment "A"**

# ESC Monthly Activity
## July 2009

*Employment Security Commission of North Carolina*

Released: Friday
August 21, 2009

*Moses Carey, Jr.*
*Chairman*

*Valerie Dorsett*
*David Gantt*
*Edward W. Kelly, III*
*Kevin McLaughlin*
*Thom Myers*
*Charles Roth*

| Current Month JUL 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JUN 09 |
|---|---|---|
| 9.4% | U. S. Unemployment Rate | 9.5% |
| 11.0% | North Carolina Unemployment Rate | 11.0% |
| 4,536,813 | Size of North Carolina Civilian Labor Force | 4,554,663 |
| 4,039,946 | Number of workers employed in North Carolina | 4,052,943 |
| 496,867 | Number of workers unemployed in North Carolina | 501,720 |
| 3,911,700 | Estimated Nonfarm Employment in North Carolina | 3,938,100 |

| JUL 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JUN 09 |
|---|---|---|
| 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| 234,803 | Individuals receiving UI benefits – Jul. 2009 | 240,569 |
| 761,586 | Weeks of UI paid in Jul. 2009 | 869,985 |
| $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| $218.3 Million | Amount paid in UI – Jul. 2009[3] | $258.1 Million |
| $100.4 Million | Amount paid in Federal Benefits – EUC Tier I – Jul. 2009[4] | $104.2 Million |
| $31.1 Million | Amount paid in Federal Benefits – EUC Tier II – Jul. 2009[4] | $29.2 Million |
| $5.1 Million | Amount **NC** paid in Extended Benefits – EB – Jul. 2009[5] | $6.5 Million |
| $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| $302.50 | Average UI Check – Jul. 2009 | $299.96 |
| $42 / $494 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| 13.3 Weeks | Average Duration (Jan. 2009 – Mar. 2009) | 13.3 Weeks |
| 20th (Lowest) | Duration Ranking (Jan. 2009 – Mar. 2009) | 20th (Lowest) |
| $1,011.9 Million | Total collected in UI Taxes in 12-month period ending Jul. 2009 | $1,013.1 Million |
| $2,321.0 Million | Total paid in UI Benefits in 12-month period ending Jul. 2009 | $2,208.6 Million |
| -$885.9 Million | Trust Fund Balance – Jul. 31, 2009 | -$721.9 Million |
| $891.0 Million | Federal Loan Balance – Jul. 31, 2009 | $728.8 Million |
| $28.8 Million | State Reserve Balance – Jul. 31, 2009 | $18.5 Million |

*Unemployment*
*Benefit Payments*
*July 2009*

| Mecklenburg | $24,587,479 |
| Wake | $19,348,632 |
| Guilford | $12,119,269 |
| Forsyth | $7,411,895 |
| Gaston | $6,920,776 |
| Catawba | $5,917,850 |
| Iredell | $5,405,469 |
| Rowan | $5,292,664 |
| Durham | $4,848,722 |
| Davidson | $4,752,513 |

| Current Locations | JUL 09 | EMPLOYMENT SERVICE ACTIVITY | JUN 09 |
|---|---|---|---|
| *89 local offices* | 27,313 | New Job Applicants - Jul. 2009 | 22,053 |
| *101 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 234,790 |
| *61 ESC hosted* | 27,313 | Total New Jobseekers - Y-T-D (Jul. 2009) | 267,262 |
| *40 non-ESC hosted* | 362,984 | Jobseekers available as of Jul. 31, 2009 | 420,802 |
| *42 community colleges* | | | |
| | 119,909 | Jobseekers provided service – Jul. 2009[6] | 40,003 |
| | 58,085 | Jobseekers referred to jobs – Jul. 2009[6] | 21,990 |
| | 325,821 | Total Services provided – Jul. 2009 | 317,877 |
| | 13,883 | Job Openings listed – Jul. 2009 | 12,556 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 245,744 |
| | 13,883 | Job Openings listed - Y-T-D (Jul. 2009) | 153,282 |
| | 1,578 | UI Eligible Claimants entering employment – Jul. 2009 | 2,813 |
| | 1,578 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009) | 35,520 |
| | 8,276 | Jobseekers entering employment – Jul. 2009 | 7,397 |
| | 8,276 | Jobseekers entering employment - Y-T-D (Jul. 2009) | 106,160 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Jun 30, 2009 – Jul. 30, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2008).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

# Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 869,288 Weeks claimed for Unemployment Insurance in July 2009, down 10.7 percent from June (972,951) and up 97.5 percent from July a year ago (440,121).

July's statewide Insured Unemployment Rate (IUR) at 4.7 percent dropped below the June's 5.5 percent, and was above the 2.4 percent of July a year ago.

There were 102,391 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in July 2009, down 3.3 percent from the prior month's total of 105,907. Compared with July 2008 (86,398), Initial Claims' volume increased 18.5 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the first quarter of 2009, the average duration was 13.3 weeks for North Carolina while the national average remained at 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.1 weeks; North Dakota, 10.9 weeks; Nebraska, 11.0 weeks; Alabama, 11.8 weeks; Iowa, 11.9 weeks; Georgia, 12.1 weeks; Virginia, 12.3 weeks; Colorado, Oklahoma and Wyoming, 12.6 weeks; Idaho and New Hampshire, 12.9 weeks; Arkansas, Indiana, Tennessee and West Virginia, 13.1 weeks; Mississippi, South Carolina and Texas, 13.2 weeks.

During July 2009, 99 counties reported a decrease in the IUR with 1 county reporting an increase. When comparing current rates to July 2008, all 100 counties reported an increase. Counties with the lowest rates in July 2009 were Hyde, 1.57 percent; Dare, 1.73 percent; Watauga, 2.10 percent; Orange, 2.12 percent; and Durham, 2.32 percent. Counties with the highest rates in July 2009 were Caswell, 15.41 percent; Alexander, 11.72 percent; Stokes, 11.49 percent; Perquimans, 11.03 percent; and Lincoln, 9.88 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $885,882,030 on July 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,076,044,810. During the month of July, ESC collected $67,834,955 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $890,998,442, and the State Reserve Fund had a balance of $28,820,391 on July 31, 2009.

As of June 30, 2009, there were 202,000 covered employers in the state.

ESC Finance and Budget reports that claimants in July 2009 were paid $218,343,814 in unemployment benefits. The weekly average payment per claimant without earnings was $311.93, an increase of 0.8 percent from the prior month ($309.57). This average increased 8.7 percent from July 2008 ($286.95). Claimants receiving first payments in July totaled 39,912, a 4.7 percent decrease from June (41,894) and a 41.3 percent increase from the July 2008 level (28,255). Claimants exhausting benefit rights numbered 30,055, for a decrease of 2.0 percent from June's volume (30,670) and an increase of 162.2 percent from the July 2008 volume (11,462).

New and renewed job applications taken in July by ESC local offices totaled 27,616, up 53.9 percent from June's volume (17,946) and up 12.9 percent from July 2008 (24,463).

Individuals placed in July by ESC local offices totaled 6,128 up 71.4 percent from June's volume (3,576) and down 24.4 percent from July 2008 (8,109).

A total of 3,255 non-farm placements occurred in July 2009. This represented a 4.0 percent decrease since June 2009 (3,389) and down 22.4 percent from July 2008 (4,194). A breakout showing the characteristics of applicants placed includes: women, 44.7 percent; veteran, 11.5 percent; minority, 57.3 percent; UI claimants, 20.7 percent; applicants under 22, 12.6 percent; males over 21, 48.4 percent; and, disabled, 11.3 percent.

# Attachment "A"

***Employment Security Commission***
***of North Carolina***

Released: Tuesday
September 22, 2009

***Moses Carey, Jr.***
*Chairman*

| | Current Month AUG 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JUL 09 |
|---|---|---|---|
| *Valerie Dorsett* | 9.7% | U. S. Unemployment Rate | 9.4% |
| *David Gantt* | 10.8% | North Carolina Unemployment Rate | 10.9% |
| *Edward W. Kelly, III* | 4,520,547 | Size of North Carolina Civilian Labor Force | 4,535,411 |
| *Kevin McLaughlin* | 4,031,573 | Number of workers employed in North Carolina | 4,039,903 |
| *Thom Myers* | 488,974 | Number of workers unemployed in North Carolina | 495,508 |
| *Charles Roth* | 3,916,600 | Estimated Nonfarm Employment in North Carolina | 3,909,600 |

| | AUG 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JUL 09 |
|---|---|---|---|
| ***Unemployment*** | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 218,257 | Individuals receiving UI benefits – Aug. 2009 | 234,803 |
| *August 2009* | 798,553 | Weeks of UI paid in Aug. 2009 | 761,586 |
| Mecklenburg $27,376,174 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $21,481,601 | $217.8 Million | Amount paid in UI – Aug. 2009[3] | $218.3 Million |
| Guilford $13,426,176 | $122.0 Million | Amount paid in Federal Benefits – EUC Tier I – Aug. 2009[4] | $100.4 Million |
| Forsyth $7,966,004 | $27.9 Million | Amount paid in Federal Benefits – EUC Tier II – Aug. 2009[4] | $31.1 Million |
| Gaston $7,405,049 | $25,769 | Amount **NC** paid in Extended Benefits – EB – Aug. 2009[5] | $5.1 Million |
| Catawba $5,756,557 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Iredell $5,574,516 | $302.96 | Average UI Check – Aug. 2009 | $302.50 |
| Rowan $5,553,939 | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $42 / $494 |
| Durham $5,396,657 | 13.3 Weeks | Average Duration (Jan. 2009 – Mar. 2009) | 13.3 Weeks |
| Cabarrus $5,383,514 | 20th (Lowest) | Duration Ranking (Jan. 2009 – Mar. 2009) | 20th (Lowest) |
| | $969.9 Million | Total collected in UI Taxes in 12-month period ending Aug. 2009 | $1,011.9 Million |
| | $2,439.4 Million | Total paid in UI Benefits in 12-month period ending Aug. 2009 | $2,321.0 Million |
| | -$952.1 Million | Trust Fund Balance – Aug. 31, 2009 | -$885.9 Million |
| | $957.5 Million | Federal Loan Balance – Aug. 31, 2009 | $891.0 Million |
| | $49.4 Million | State Reserve Balance – Aug. 31, 2009 | $28.8 Million |

| *Current Locations* | AUG 09 | EMPLOYMENT SERVICE ACTIVITY | JUL 09 |
|---|---|---|---|
| *89 local offices* | 24,964 | New Job Applicants  - Aug. 2009 | 27,313 |
| *101 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *61 ESC hosted* | 52,277 | Total New Jobseekers - Y-T-D (Jul. 2009 - Aug. 2009) | 27,313 |
| *40  non-ESC hosted* | 368,930 | Jobseekers available as of Aug. 31, 2009 | 362,984 |
| *42 community colleges* | | | |
| | 82,731 | Jobseekers provided service – Aug. 2009[6] | 119,909 |
| | 43,456 | Jobseekers referred to jobs – Aug. 2009[6] | 58,085 |
| | 331,712 | Total Services provided – Aug. 2009 | 325,821 |
| | 14,658 | Job Openings listed – Aug. 2009 | 13,883 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 28,541 | Job Openings listed - Y-T-D (Aug. 2009) | 13,883 |
| | 1,798 | UI Eligible Claimants entering employment – Aug. 2009 | 1,578 |
| | 3,827 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2009 - Aug. 2009) | 1,578 |
| | 9,566 | Jobseekers entering employment – Aug. 2009 | 8,276 |
| | 19,310 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Aug. 2009) | 8,276 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Jul 31, 2009 – Aug. 28, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

# Attachment "A"



# Highlights



The Employment Security Commission (ESC) processed a total of 913,185 Weeks claimed for Unemployment Insurance in August 2009, up 5.0 percent from July (869,288) and up 108.6 percent from August a year ago (437,743).

August's statewide Insured Unemployment Rate (IUR) at 5.4 percent rose above the July's 4.7 percent, and was above the 2.6 percent of August a year ago.

There were 82,299 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in August 2009, down 19.6 percent from the prior month's total of 102,391. Compared with August 2008 (63,817), Initial Claims' volume increased 29.0 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the first quarter of 2009, the average duration was 13.3 weeks for North Carolina while the national average remained at 14.9 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 10.1 weeks; North Dakota, 10.9 weeks; Nebraska, 11.0 weeks; Alabama, 11.8 weeks; Iowa, 11.9 weeks; Georgia, 12.1 weeks; Virginia, 12.3 weeks; Colorado, Oklahoma and Wyoming, 12.6 weeks; Idaho and New Hampshire, 12.9 weeks; Arkansas, Indiana, Tennessee and West Virginia, 13.1 weeks; Mississippi, South Carolina and Texas, 13.2 weeks.

During August 2009, 3 counties reported a decrease in the IUR and 97 counties reported an increase. When comparing current rates to August 2008, all 100 counties reported an increase. Counties with the lowest rates in August 2009 were Dare, 2.05 percent; Hyde, 2.29 percent; Watauga, 2.41 percent; Orange, 2.60 percent; and Durham, 2.79 percent. Counties with the highest rates in August 2009 were Caswell, 17.02 percent; Stokes, 14.36 percent; Perquimans, 12.43 percent; Alexander, 11.57 percent; and Jones, 11.20 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $952,098,075 on August 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,142,260,855. During the month of August, ESC collected $174,719,869 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $957,503,058, and the State Reserve Fund had a balance of $49,436,072 on August 31, 2009.

As of June 30, 2009, there were 202,000 covered employers in the state.

ESC Finance and Budget reports that claimants in August 2009 were paid $217,826,045 in unemployment benefits. The weekly average payment per claimant without earnings was $311.89, a decrease of 0.01 percent from the prior month ($311.93). This average increased 7.4 percent from August 2008 ($290.47). Claimants receiving first payments in August totaled 36,700, an 8.0 percent decrease from July (39,912) and a 48.4 percent increase from the August 2008 level (24,726). Claimants exhausting benefit rights numbered 33,408, for an increase of 11.2 percent from July's volume (30,055) and an increase of 198.8 percent from the August 2008 volume (11,179).

New and renewed job applications taken in August by ESC local offices totaled 25,573, down 7.4 percent from July's volume (27,616) and up 13.4 percent from August 2008 (22,555).

Individuals placed in August by ESC local offices totaled 6,939 up 13.2 percent from July's volume (6,128) and up 18.9 percent from August 2008 (5,838).

A total of 3,851 non-farm placements occurred in August 2009. This represented an 18.3 percent increase since July 2009 (3,255) and down 13.0 percent from August 2008 (4,427). A breakout showing the characteristics of applicants placed includes: women, 41.8 percent; veteran, 11.7 percent; minority, 55.3 percent; UI claimants, 22.1 percent; applicants under 22, 13.7 percent; males over 21, 49.9 percent; and, disabled, 9.9 percent.

**Attachment "A"**

# ESC Monthly Activity
## September 2009

*Employment Security Commission of North Carolina*

Released: Thursday
October 22, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month SEP 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] AUG 09 |
|---|---|---|---|
| *Valerie Dorsett* | 9.8% | U. S. Unemployment Rate | 9.7% |
| *David Gantt* | 10.8% | North Carolina Unemployment Rate | 10.8% |
| *Edward W. Kelly, III* | 4,534,063 | Size of North Carolina Civilian Labor Force | 4,521,510 |
| *Kevin McLaughlin* | 4,042,297 | Number of workers employed in North Carolina | 4,032,601 |
| *Thom Myers* | 491,766 | Number of workers unemployed in North Carolina | 488,909 |
| *Charles Roth* | 3,921,700 | Estimated Nonfarm Employment in North Carolina | 3,922,300 |

| | SEP 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | AUG 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 204,303 | Individuals receiving UI benefits – Sep. 2009 | 218,257 |
| *September 2009* | 710,881 | Weeks of UI paid in Sep. 2009 | 798,553 |
| Mecklenburg $24,129,608 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $18,608,888 | $233.8 Million | Amount paid in UI – Sep. 2009[3] | $217.8 Million |
| Guilford $11,456,774 | $136.5 Million | Amount paid in Federal Benefits – EUC Tier I – Sep. 2009[4] | $122.0 Million |
| Forsyth $6,919,404 | $31.3 Million | Amount paid in Federal Benefits – EUC Tier II – Sep. 2009[4] | $27.9 Million |
| Gaston $6,378,570 | $14,264 | Amount **NC** paid in Extended Benefits – EB – Sep. 2009[5] | $25,769 |
| Cabarrus $4,978,411 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Catawba $4,898,731 | $298.65 | Average UI Check – Sep. 2009 | $302.96 |
| Rowan $4,811,199 | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| Durham $4,686,888 | 14.7 Weeks | Average Duration (Apr. 2009 – June. 2009) | 13.3 Weeks |
| Iredell $4,592,028 | 18th (Lowest) | Duration Ranking (Apr. 2009 – June. 2009) | 20th (Lowest) |
| | $969.6 Million | Total collected in UI Taxes in 12-month period ending Sep. 2009 | $969.9 Million |
| | $2,558.9 Million | Total paid in UI Benefits in 12-month period ending Sep. 2009 | $2,439.4 Million |
| | -$1,183.1 Million | Trust Fund Balance – Sep. 30, 2009 | -$952.1 Million |
| | $1,184.4 Million | Federal Loan Balance – Sep. 30, 2009 | $957.5 Million |
| | $51.0 Million | State Reserve Balance – Sep. 30, 2009 | $49.4 Million |

| *Current Locations* | SEP 09 | EMPLOYMENT SERVICE ACTIVITY | AUG 09 |
|---|---|---|---|
| *89 local offices* | 23,242 | New Job Applicants  - Sep. 2009 | 24,964 |
| *101 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *61 ESC hosted* | 75,519 | Total New Jobseekers - Y-T-D (Jul. 2009 - Sep. 2009) | 52,277 |
| *40 non-ESC hosted* | 365,690 | Jobseekers available as of Sep. 30, 2009 | 368,930 |
| *42 community colleges* | | | |
| | 69,442 | Jobseekers provided service – Sep. 2009[6] | 82,731 |
| | 37,123 | Jobseekers referred to jobs – Sep. 2009[6] | 43,456 |
| | 340,695 | Total Services provided – Sep. 2009 | 331,712 |
| | 12,084 | Job Openings listed – Sep. 2009 | 14,658 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 40,625 | Job Openings listed - Y-T-D (Jul. 2009 - Sep. 2009) | 28,541 |
| | 1,801 | UI Eligible Claimants entering employment – Sep. 2009 | 1,798 |
| | 6,516 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2009 - Sep. 2009) | 3,827 |
| | 7,552 | Jobseekers entering employment – Sep. 2009 | 9,566 |
| | 29,723 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Sep. 2009) | 19,310 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Aug 29, 2009 – Sep. 29, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

# Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 798,412 Weeks claimed for Unemployment Insurance in September 2009, down 12.6 percent from August (913,185) and up 59.0 percent from September a year ago (502,299).

September's statewide Insured Unemployment Rate (IUR) at 4.5 percent dropped below the August's 5.4 percent, and was above the 2.9 percent of September a year ago.

There were 77,312 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in September 2009, down 6.1 percent from the prior month's total of 82,299. Compared with September 2008 (69,597), Initial Claims' volume increased 11.1 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the second quarter of 2009, the average duration was 14.7 weeks for North Carolina, South Carolina and Tennessee, while the national average remained at 16.2 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 11.5 weeks; North Dakota, 11.8 weeks; Nebraska, 12.0 weeks; Georgia and Iowa, 13.2 weeks; Alabama, 13.3 weeks; Virginia, 13.5 weeks; Colorado, 13.7 weeks; West Virginia, 13.8 weeks; Oklahoma, 13.9 weeks; Louisiana, 14.0 weeks; Arkansas and Wyoming, 14.2 weeks; Idaho and Texas, 14.4 weeks; Wisconsin, 14.5 weeks; and Indiana and New Hampshire, 14.6 weeks.

During September 2009, 95 counties reported a decrease in the IUR and 5 counties reported an increase. When comparing current rates to September 2008, all 100 counties reported an increase. Counties with the lowest rates in September 2009 were Dare, 1.81 percent; Orange, 1.95 percent; Watauga, 2.02 percent; Hyde, 2.18 percent; and Swain, 2.23 percent. Counties with the highest rates in September 2009 were Caswell, 13.86 percent; Stokes, 13.21 percent; Perquimans, 10.92 percent; Jones, 10.44 percent; and Washington, 10.02 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,183,149,121 on September 30, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,373,311,901. During the month of September, ESC collected $4,502,102 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,184,416,738, and the State Reserve Fund had a balance of $50,990,526 on September 30, 2009.

As of September 30, 2009, there were 199,855 covered employers in the state.

ESC Finance and Budget reports that claimants in September 2009 were paid $233,774,046 in unemployment benefits. The weekly average payment per claimant without earnings was $322.62, an increase of 3.4 percent from the prior month ($311.89). This average increased 11.4 percent from September 2008 ($289.67). Claimants receiving first payments in September totaled 35,576, a 3.1 percent decrease from August (36,700) and a 21.6 percent increase from the September 2008 level (29,246). Claimants exhausting benefit rights numbered 29,013, for a decrease of 13.2 percent from August's volume (33,408) and an increase of 145.9 percent from the September 2008 volume (11,800).

New and renewed job applications taken in September by ESC local offices totaled 24,050, down 6.0 percent from August's volume (25,573) and up 3.8 percent from September 2008 (23,180).

Individuals placed in September by ESC local offices totaled 4,026 down 42.0 percent from August's volume (6,939) and down 29.3 percent from September 2008 (5,698).

A total of 3,126 non-farm placements occurred in September 2009. This represented an 18.8 percent decrease since August 2009 (3,851) and down 32.3 percent from September 2008 (4,615). A breakout showing the characteristics of applicants placed includes: women, 41.3 percent; veteran, 13.9 percent; minority, 49.3 percent; UI claimants, 26.4 percent; applicants under 22, 10.4 percent; males over 21, 52.2 percent; and, disabled, 11.3 percent.

**Attachment "A"**

**ESC Monthly Activity**
**October 2009**

**Employment Security Commission**
**of North Carolina**

Released: Friday
November 20, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month OCT 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] SEP 09 |
|---|---|---|---|
| *Valerie Dorsett* | **10.2%** | U. S. Unemployment Rate | **9.8%** |
| *David Gantt* | **11.0%** | North Carolina Unemployment Rate | **10.8%** |
| *Edward W. Kelly, III* | **4,531,750** | Size of North Carolina Civilian Labor Force | **4,532,856** |
| *Kevin McLaughlin* | **4,035,471** | Number of workers employed in North Carolina | **4,041,114** |
| *Juanita Pilgrim* | **496,279** | Number of workers unemployed in North Carolina | **491,742** |
| *Charles Roth* | **3,931,900** | Estimated Nonfarm Employment in North Carolina | **3,919,800** |

| | OCT 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | SEP 09 |
|---|---|---|---|
| *Unemployment* | **414,992** | Individuals receiving one or more UI checks - 2008 | **414,992** |
| *Benefit Payments* | **196,561** | Individuals receiving UI benefits – Oct. 2009 | **204,303** |
| *October 2009* | **645,777** | Weeks of UI paid in Oct. 2009 | **710,881** |
| Mecklenburg $21,859,961 | **$1,313.6 Million** | Amount paid in UI – 2008 | **$1,313.6 Million** |
| Wake $17,012,936 | **$186.3 Million** | Amount paid in UI – Oct. 2009[3] | **$233.8 Million** |
| Guilford $10,343,167 | **$115.3 Million** | Amount paid in Federal Benefits – EUC Tier I – Oct. 2009[4] | **$136.5 Million** |
| Forsyth $6,492,913 | **$29.3 Million** | Amount paid in Federal Benefits – EUC Tier II – Oct. 2009[4] | **$31.3 Million** |
| Gaston $5,688,920 | **$15,894** | Amount **NC** paid in Extended Benefits – EB – Oct. 2009[5] | **$14,264** |
| Cabarrus $4,669,507 | **$277.00** | Average UI Check – 2008 (per week) | **$277.00** |
| Catawba $4,420,139 | **$297.88** | Average UI Check – Oct. 2009 | **$298.65** |
| Rowan $4,273,787 | **$43 / $505** | Minimum/Maximum amount of UI benefits (per week) | **$43 / $505** |
| Durham $4,226,765 | **14.7 Weeks** | Average Duration (Apr. 2009 – June. 2009) | **14.7 Weeks** |
| Iredell $4,147,781 | **18th (Lowest)** | Duration Ranking (Apr. 2009 – June. 2009) | **18th (Lowest)** |
| | **$960.8 Million** | Total collected in UI Taxes in 12-month period ending Oct. 2009 | **$969.6 Million** |
| | **$2,626.0 Million** | Total paid in UI Benefits in 12-month period ending Oct. 2009 | **$2,558.9 Million** |
| | **-$1,299.0 Million** | Trust Fund Balance – Oct. 31, 2009 | **-$1,183.1 Million** |
| | **$1,303.0 Million** | Federal Loan Balance – Oct. 31, 2009 | **$1,184.4 Million** |
| | **$9.7 Million** | State Reserve Balance – Oct. 31, 2009 | **$51.0 Million** |

| *Current Locations* | OCT 09 | EMPLOYMENT SERVICE ACTIVITY | SEP 09 |
|---|---|---|---|
| *89 local offices* | **22,243** | New Job Applicants - Oct. 2009 | **23,242** |
| *102 Job Link Career Centers* | **267,262** | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | **267,262** |
| *63 ESC hosted* | **97,762** | Total New Jobseekers - Y-T-D (Jul. 2009 - Oct. 2009) | **75,519** |
| *39 non-ESC hosted* | **357,045** | Jobseekers available as of Oct. 31, 2009 | **365,690** |
| | **60,828** | Jobseekers provided service – Oct. 2009[6] | **69,442** |
| | **32,232** | Jobseekers referred to jobs – Oct. 2009[6] | **37,123** |
| | **342,993** | Total Services provided – Oct. 2009 | **340,695** |
| | **12,386** | Job Openings listed – Oct. 2009 | **12,084** |
| | **153,282** | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | **153,282** |
| | **53,011** | Job Openings listed - Y-T-D (Jul. 2009 - Oct. 2009) | **40,625** |
| | **1,818** | UI Eligible Claimants entering employment – Oct. 2009 | **1,801** |
| | **9,230** | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Oct. 2009) | **6,516** |
| | **7,234** | Jobseekers entering employment – Oct. 2009 | **7,552** |
| | **40,046** | Jobseekers entering employment - Y-T-D (Jul. 2009 - Oct. 2009) | **29,723** |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Sep 30, 2009 – Oct. 29, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 732,856 Weeks claimed for Unemployment Insurance in October 2009, down 8.2 percent from September (798,412) and up 54.5 percent from October a year ago (474,408).

October's statewide Insured Unemployment Rate (IUR) at 4.2 percent dropped below the September's 4.5 percent, and was above the 2.6 percent of October a year ago.

There were 78,430 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in October 2009, up 1.4 percent from the prior month's total of 77,312. Compared with October 2008 (80,424), Initial Claims' volume decreased 2.5 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the second quarter of 2009, the average duration was 14.7 weeks for North Carolina, South Carolina and Tennessee, while the national average remained at 16.2 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 11.5 weeks; North Dakota, 11.8 weeks; Nebraska, 12.0 weeks; Georgia and Iowa, 13.2 weeks; Alabama, 13.3 weeks; Virginia, 13.5 weeks; Colorado, 13.7 weeks; West Virginia, 13.8 weeks; Oklahoma, 13.9 weeks; Louisiana, 14.0 weeks; Arkansas and Wyoming, 14.2 weeks; Idaho and Texas, 14.4 weeks; Wisconsin, 14.5 weeks; and Indiana and New Hampshire, 14.6 weeks.

During October 2009, 88 counties reported a decrease in the IUR and 12 counties reported an increase. When comparing current rates to October 2008, 1 county reported a decrease and 99 reported an increase in IUR rates. Counties with the lowest rates in October 2009 were Orange, 1.84 percent; Watauga, 1.93 percent; Durham, 2.13 percent; Hyde, 2.20 percent; and Swain, 2.32 percent. Counties with the highest rates in October 2009 were Caswell, 13.26 percent; Stokes, 11.87 percent; Perquimans, 9.40 percent; Jones, 8.68 percent; and Alexander, 8.37 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,298,971,788 on October 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,489,134,567. During the month of October, ESC collected $34,238,740 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,302,997,585, and the State Reserve Fund had a balance of $9,663,669 on October 31, 2009.

As of September 30, 2009, there were 199,855 covered employers in the state.

ESC Finance and Budget reports that claimants in October 2009 were paid $186,271,666 in unemployment benefits. The weekly average payment per claimant without earnings was $308.82, a decrease of 4.3 percent from the prior month ($322.62). This average increased 6.4 percent from October 2008 ($290.13). Claimants receiving first payments in October totaled 34,423, a 3.2 percent decrease from September (35,576) and a 15.3 percent increase from the October 2008 level (29,865). Claimants exhausting benefit rights numbered 26,699, for a decrease of 8.0 percent from September's volume (29,013) and an increase of 131.3 percent from the October 2008 volume (11,545).

New and renewed job applications taken in October by ESC local offices totaled 23,137, down 3.8 percent from September's volume (24,050) and down 6.3 percent from October 2008 (24,691).

Individuals placed in October by ESC local offices totaled 4,235 up 5.2 percent from September's volume (4,026) and down 23.3 percent from October 2008 (5,520).

A total of 3,527 non-farm placements occurred in October 2009. This represented a 12.8 percent increase since September 2009 (3,126) and down 22.7 percent from October 2008 (4,565). A breakout showing the characteristics of applicants placed includes: women, 41.1 percent; veteran, 14.0 percent; minority, 53.7 percent; UI claimants, 26.8 percent; applicants under 22, 13.4 percent; males over 21, 50.9 percent; and, disabled, 11.0 percent.

**Attachment "A"**

# ESC Monthly Activity
# November 2009

**Employment Security Commission**
*of North Carolina*

Released: Tuesday
December 22, 2009

*Moses Carey, Jr.*
*Chairman*

| | Current Month NOV 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] OCT 09 |
|---|---|---|---|
| *Valerie Dorsett* | 10.0% | U. S. Unemployment Rate | 10.2% |
| *David Gantt* | 10.8% | North Carolina Unemployment Rate | 10.9% |
| *Edward W. Kelly, III* | 4,534,792 | Size of North Carolina Civilian Labor Force | 4,529,162 |
| *Kevin McLaughlin* | 4,047,161 | Number of workers employed in North Carolina | 4,034,708 |
| *Juanita Pilgrim* | 487,631 | Number of workers unemployed in North Carolina | 494,454 |
| *Charles Roth* | 3,920,000 | Estimated Nonfarm Employment in North Carolina | 3,928,800 |

| | NOV 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | OCT 09 |
|---|---|---|---|
| *Unemployment* | 414,992 | Individuals receiving one or more UI checks - 2008 | 414,992 |
| *Benefit Payments* | 205,202 | Individuals receiving UI benefits – Nov. 2009 | 196,561 |
| *November 2009* | 737,300 | Weeks of UI paid in Nov. 2009 | 645,777 |
| Mecklenburg $24,347,865 | $1,313.6 Million | Amount paid in UI – 2008 | $1,313.6 Million |
| Wake $19,216,107 | $195.3 Million | Amount paid in UI – Nov. 2009[3] | $186.3 Million |
| Guilford $11,163,476 | $137.1 Million | Amount paid in Federal Benefits – EUC Tier I – Nov. 2009[4] | $115.3 Million |
| Forsyth $7,121,877 | $40.0 Million | Amount paid in Federal Benefits – EUC Tier II – Nov. 2009[4] | $29.3 Million |
| Gaston $6,397,677 | $10,000 | Amount **NC** paid in Extended Benefits – EB – Nov. 2009[5] | $15,894 |
| Cabarrus $5,333,987 | $277.00 | Average UI Check – 2008 (per week) | $277.00 |
| Catawba $5,107,560 | $295.83 | Average UI Check – Nov. 2009 | $297.88 |
| Durham $4,740,917 | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| Iredell $4,730,186 | 16.0 Weeks | Average Duration (Jul. 2009 – Sep. 2009) | 14.7 Weeks |
| Union $4,701,403 | 17th (Lowest) | Duration Ranking (Jul. 2009 – Sep. 2009) | 18th (Lowest) |
| | $955.2 Million | Total collected in UI Taxes in 12-month period ending Nov. 2009 | $960.8 Million |
| | $2,693.6 Million | Total paid in UI Benefits in 12-month period ending Nov. 2009 | $2,626.0 Million |
| | -$1,393.7 Million | Trust Fund Balance – Nov. 30, 2009 | -$1,299.0 Million |
| | $1,397.4 Million | Federal Loan Balance – Nov. 30, 2009 | $1,303.0 Million |
| | $18.2 Million | State Reserve Balance – Nov. 30, 2009 | $9.7 Million |

| *Current Locations* | NOV 09 | EMPLOYMENT SERVICE ACTIVITY | OCT 09 |
|---|---|---|---|
| *89 local offices* | 19,692 | New Job Applicants - Nov. 2009 | 22,243 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 117,454 | Total New Jobseekers - Y-T-D (Jul. 2009 - Nov. 2009) | 97,762 |
| *39 non-ESC hosted* | 351,955 | Jobseekers available as of Nov. 30, 2009 | 357,045 |
| | 50,150 | Jobseekers provided service – Nov. 2009[6] | 60,828 |
| | 24,310 | Jobseekers referred to jobs – Nov. 2009[6] | 32,232 |
| | 312,177 | Total Services provided – Nov. 2009 | 342,993 |
| | 9,808 | Job Openings listed – Nov. 2009 | 12,386 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 62,819 | Job Openings listed - Y-T-D (Jul. 2009 - Nov. 2009) | 53,011 |
| | 1,408 | UI Eligible Claimants entering employment – Nov. 2009 | 1,818 |
| | 11,146 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Nov. 2009) | 9,230 |
| | 5,291 | Jobseekers entering employment – Nov. 2009 | 7,234 |
| | 48,411 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Nov. 2009) | 40,046 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Oct 30, 2009 – Nov. 29, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 33 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

# Attachment
# "A"



# Highlights



The Employment Security Commission (ESC) processed a total of 852,682 Weeks claimed for Unemployment Insurance in November 2009, up 16.4 percent from October (732,856) and up 53.5 percent from November a year ago (555,660).

November's statewide Insured Unemployment Rate (IUR) at 5.1 percent rose above the October's 4.2 percent, and was above the 3.5 percent of November a year ago.

There were 88,938 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in November 2009, up 13.4 percent from the prior month's total of 78,430. Compared with November 2008 (88,690), Initial Claims' volume increased 0.3 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the third quarter of 2009, the average duration was 16.0 weeks for North Carolina, Mississippi, Texas and Wyoming, while the national average increased from 16.2 weeks to 17.4 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 12.7 weeks; North Dakota, 12.8 weeks; Nebraska, 13.0 weeks; Georgia, 14.0 weeks; Iowa, 14.2 weeks; Virginia, 14.6 weeks; Alabama, 14.7 weeks; Colorado, 14.9 weeks; West Virginia, 15.2 weeks; Louisiana, 15.3 weeks; Arkansas and Idaho, 15.4 weeks; Oklahoma, 15.6 weeks; Wisconsin, 15.7 weeks; and Indiana and South Carolina, 15.8 weeks.

During November 2009, all 100 counties reported an increase in the IUR. When comparing current rates to November 2009, all 100 counties reported an increase in the IUR. Counties with the lowest rates in November 2009 were Orange, 2.18 percent; Durham, 2.52 percent; Watauga, 2.57 percent; Buncombe, 3.45 percent; and Wake, 3.64 percent. Counties with the highest rates in November 2009 were Caswell, 16.33 percent; Stokes, 13.50 percent; Perquimans, 12.03 percent; Clay, 10.64 percent; and Jones, 10.57 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,393,682,485 on November 30, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,583,845,264. During the month of November, ESC collected $111,486,570 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,397,385,157, and the State Reserve Fund had a balance of $18,214,777 on November 30, 2009.

As of September 30, 2009, there were 199,855 covered employers in the state.

ESC Finance and Budget reports that claimants in November 2009 were paid $195,296,574 in unemployment benefits. The weekly average payment per claimant without earnings was $306.89, a decrease of 0.6 percent from the prior month ($308.82). This average increased 4.4 percent from November 2008 ($294.01). Claimants receiving first payments in November totaled 42,942, a 24.7 percent increase from October (34,423) and an 18.5 percent increase from the November 2008 level (36,236). Claimants exhausting benefit rights numbered 29,043, for an increase of 8.8 percent from October's volume (26,699) and an increase of 121.2 percent from the November 2008 volume (13,131).

New and renewed job applications taken in November by ESC local offices totaled 20,749, down 10.3 percent from October's volume (23,137) and down 2.5 percent from November 2008 (21,288).

Individuals placed in November by ESC local offices totaled 2,769 down 34.6 percent from October's volume (4,235) and down 18.2 percent from November 2008 (3,386).

A total of 2,896 non-farm placements occurred in November 2009. This represented a 17.9 percent decrease since October 2009 (3,527) and down 11.3 percent from November 2008 (3,264). A breakout showing the characteristics of applicants placed includes: women, 39.4 percent; veteran, 13.9 percent; minority, 55.6 percent; UI claimants, 29.2 percent; applicants under 22, 11.0 percent; males over 21, 54.4 percent; and, disabled, 11.7 percent.

## Attachment "A"

**Employment Security Commission
of North Carolina**

Released: Friday
January 22, 2010

**Moses Carey, Jr.**
*Chairman*

| | Current Month DEC 09 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] NOV 09 |
|---|---|---|---|
| *Valerie Dorsett* | 10.0% | U. S. Unemployment Rate | 10.0% |
| *David Gantt* | 11.2% | North Carolina Unemployment Rate | 10.7% |
| *Edward W. Kelly, III* | 4,522,321 | Size of North Carolina Civilian Labor Force | 4,534,637 |
| *Kevin McLaughlin* | 4,016,382 | Number of workers employed in North Carolina | 4,047,720 |
| *Juanita Pilgrim* | 505,939 | Number of workers unemployed in North Carolina | 486,917 |
| *Charles Roth* | 3,924,000 | Estimated Nonfarm Employment in North Carolina | 3,926,400 |

| | DEC 09 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | NOV 09 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI checks - 2009 | 414,992 |
| *Benefit Payments* | 218,772 | Individuals receiving UI benefits – Dec. 2009 | 205,202 |
| *December 2009* | 738,706 | Weeks of UI paid in Dec. 2009 | 737,300 |
| Mecklenburg $22,263,452 | $2,727.4 Million | Amount paid in UI – 2009 | $1,313.6 Million |
| Wake $17,646,091 | $227.9 Million | Amount paid in UI – Dec. 2009[3] | $195.3 Million |
| Guilford $10,612,891 | $138.2 Million | Amount paid in Federal Benefits – EUC Tier I – Dec. 2009[4] | $137.1 Million |
| Forsyth $6,914,092 | $49.0 Million | Amount paid in Federal Benefits – EUC Tier II – Dec. 2009[4] | $40.0 Million |
| Gaston $6,082,972 | $3.6 Million | Amount paid in Federal Benefits – EUC Tier III – Dec. 2009[4] | - |
| Cabarrus $4,942,602 | $19,000 | Amount **NC** paid in Extended Benefits – EB – Dec. 2009[5] | $10,000 |
| Catawba $4,750,639 | $296.02 | Average UI Check – 2009 (per week) | $277.00 |
| Union $4,497,621 | $289.01 | Average UI Check – Dec. 2009 | $295.83 |
| Iredell $4,449,496 | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| Durham $4,362,513 | 16.0 Weeks | Average Duration (Jul. 2009 – Sep. 2009) | 16.0 Weeks |
| | 17th (Lowest) | Duration Ranking (Jul. 2009 – Sep. 2009) | 17th (Lowest) |
| | $955.6 Million | Total collected in UI Taxes in 12-month period ending Dec. 2009 | $955.2 Million |
| | $2,727.4 Million | Total paid in UI Benefits in 12-month period ending Dec. 2009 | $2,693.6 Million |
| | -$1,606.1 Million | Trust Fund Balance – Dec. 31, 2009 | -$1,393.7 Million |
| | $1,606.7 Million | Federal Loan Balance – Dec. 31, 2009 | $1,397.4 Million |
| | $26.9 Million | State Reserve Balance – Dec. 31, 2009 | $18.2 Million |

| *Current Locations* | DEC 09 | EMPLOYMENT SERVICE ACTIVITY | NOV 09 |
|---|---|---|---|
| *89 local offices* | 19,067 | New Job Applicants - Dec. 2009 | 19,692 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 136,521 | Total New Jobseekers - Y-T-D (Jul. 2009 - Dec. 2009) | 117,454 |
| *39 non-ESC hosted* | 349,413 | Jobseekers available as of Dec. 31, 2009 | 351,955 |
| | 47,509 | Jobseekers provided service – Dec. 2009[6] | 50,150 |
| | 21,933 | Jobseekers referred to jobs – Dec. 2009[6] | 24,310 |
| | 323,909 | Total Services provided – Dec. 2009 | 312,177 |
| | 12,767 | Job Openings listed – Dec. 2009 | 9,808 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 75,586 | Job Openings listed - Y-T-D (Jul. 2009 - Dec. 2009) | 62,819 |
| | 1,533 | UI Eligible Claimants entering employment – Dec. 2009 | 1,408 |
| | 13,160 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Dec. 2009) | 11,146 |
| | 5,335 | Jobseekers entering employment – Dec. 2009 | 5,291 |
| | 56,831 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Dec. 2009) | 48,411 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2008 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Nov. 30, 2009 – Dec. 30, 2009.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,
the Employment Security Commission Web Page at:
http://www.ncesc.com*

## Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 862,882 Weeks claimed for Unemployment Insurance in December 2009, up 1.2 percent from November (852,682) and up 9.3 percent from December a year ago (789,562).

December's statewide Insured Unemployment Rate (IUR) at 4.7 percent dropped below the November's 5.1 percent, and was above the 4.3 percent of December a year ago.

There were 107,302 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in December 2009, up 20.6 percent from the prior month's total of 88,938. Compared with December 2008 (155,913), Initial Claims' volume decreased 31.2 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the third quarter of 2009, the average duration was 16.0 weeks for North Carolina, Mississippi, Texas and Wyoming, while the national average increased from 16.2 weeks to 17.4 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 12.7 weeks; North Dakota, 12.8 weeks; Nebraska, 13.0 weeks; Georgia, 14.0 weeks; Iowa, 14.2 weeks; Virginia, 14.6 weeks; Alabama, 14.7 weeks; Colorado, 14.9 weeks; West Virginia, 15.2 weeks; Louisiana, 15.3 weeks; Arkansas and Idaho, 15.4 weeks; Oklahoma, 15.6 weeks; Wisconsin, 15.7 weeks; and Indiana and South Carolina, 15.8 weeks.

During December 2009, 69 counties reported a decrease in the IUR and 31 counties reported an increase. When comparing current rates to December 2008, 40 counties reported a decrease in the IUR and 60 counties reported an increase. Counties with the lowest rates in December 2009 were Orange, 1.94 percent; Durham, 2.22 percent; Watauga, 2.83 percent; Wake, 3.08 percent; and Buncombe, 3.23 percent. Counties with the highest rates in December 2009 were Caswell, 16.13 percent; Stokes, 12.55 percent; Perquimans, 11.64 percent; Graham, 11.31 percent; and Tyrrell, 11.20 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,606,065,783 on December 31, 2009. Since January 1, 2009 the Unemployment Insurance Trust Fund has decreased $1,796,228,563. During the month of December, ESC collected $24,471,284 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,606,700,137, and the State Reserve Fund had a balance of $26,942,453 on December 31, 2009.

As of December 31, 2009, there were 198,849 covered employers in the state.

ESC Finance and Budget reports that claimants in December 2009 were paid $227,895,299 in unemployment benefits. The weekly average payment per claimant without earnings was $301.50, a decrease of 1.8 percent from the prior month ($306.89). This average increased 3.6 percent from December 2008 ($291.14). Claimants receiving first payments in December totaled 49,858, a 16.1 percent increase from November (42,942) and a 17.5 percent decrease from the December 2008 level (60,422). Claimants exhausting benefit rights numbered 25,812, for a decrease of 11.1 percent from November's volume (29,043) and an increase of 67.5 percent from the December 2008 volume (15,409).

New and renewed job applications taken in December by ESC local offices totaled 20,219, down 2.6 percent from November's volume (20,749) and down 10.5 percent from December 2008 (22,581).

Individuals placed in December by ESC local offices totaled 3,025 up 9.2 percent from November's volume (2,769) and up 12.3 percent from December 2008 (2,694).

A total of 3,127 non-farm placements occurred in December 2009. This represented an 8.0 percent increase since November 2009 (2,896) and up 21.0 percent from December 2008 (2,585). A breakout showing the characteristics of applicants placed includes: women, 36.9 percent; veteran, 13.4 percent; minority, 53.6 percent; UI claimants, 32.6 percent; applicants under 22, 14.6 percent; males over 21, 54.1 percent; and, disabled, 11.2 percent.

Attachment "A"

# ESC Monthly Activity
# January 2010

**Employment Security Commission of North Carolina**

Released: Monday
February 22, 2010

*Moses Carey, Jr.*
*Chairman*

| | Current Month JAN 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] DEC 09 |
|---|---|---|---|
| *Valerie Dorsett* | 9.7% | U. S. Unemployment Rate | 10.0% |
| *David Gantt* | Available 3/10/10 | North Carolina Unemployment Rate | 11.2% |
| *Edward W. Kelly, III* | Available 3/10/10 | Size of North Carolina Civilian Labor Force | 4,522,321 |
| *Kevin McLaughlin* | Available 3/10/10 | Number of workers employed in North Carolina | 4,016,382 |
| *Juanita Pilgrim* | Available 3/10/10 | Number of workers unemployed in North Carolina | 505,939 |
| *Charles Roth* | Available 3/10/10 | Estimated Nonfarm Employment in North Carolina | 3,924,000 |

| | JAN 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | DEC 09 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI checks - 2009 | 675,300 |
| *Benefit Payments* | 237,759 | Individuals receiving UI benefits – Jan. 2010 | 218,772 |
| *January 2010* | 803,488 | Weeks of UI paid in Jan. 2010 | 738,706 |
| Mecklenburg $23,622,028 | $2,727.4 Million | Amount paid in UI – 2009 | $2,727.4 Million |
| Wake $18,824,737 | $226.5 Million | Amount paid in UI – Jan. 2010[3] | $227.9 Million |
| Guilford $11,736,213 | $126.9 Million | Amount paid in Federal Benefits – EUC Tier I – Jan. 2010[4] | $138.2 Million |
| Forsyth $7,340,385 | $47.4 Million | Amount paid in Federal Benefits – EUC Tier II – Jan. 2010[4] | $49.0 Million |
| Gaston $6,243,246 | $74.2 Million | Amount paid in Federal Benefits – EUC Tier III – Jan. 2010[4] | $3.6 Million |
| Cabarrus $5,630,947 | $9,324 | Amount paid in Federal Benefits – EUC Tier IV – Jan. 2010[4] | - |
| Catawba $5,390,887 | $21,000 | Amount **NC** paid in Extended Benefits – EB – Jan. 2010[5] | $19,000 |
| Iredell $5,127,806 | $296.02 | Average UI Check – 2009 (per week) | $296.02 |
| Union $4,920,069 | $290.84 | Average UI Check – Jan. 2010 | $289.01 |
| Durham $4,684,211 | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 16.0 Weeks | Average Duration (Jul. 2009 – Sep. 2009) | 16.0 Weeks |
| | 17th (Lowest) | Duration Ranking (Jul. 2009 – Sep. 2009) | 17th (Lowest) |
| | $956.5 Million | Total collected in UI Taxes in 12-month period ending Jan. 2010 | $955.6 Million |
| | $2,752.3 Million | Total paid in UI Benefits in 12-month period ending Jan. 2010 | $2,727.4 Million |
| | -$1,794.1 Million | Trust Fund Balance – Jan. 31, 2010 | -$1,606.1 Million |
| | $1,798.4 Million | Federal Loan Balance – Jan. 31, 2010 | $1,606.7 Million |
| | $30.5 Million | State Reserve Balance – Jan. 31, 2010 | $26.9 Million |

| *Current Locations* | JAN 10 | EMPLOYMENT SERVICE ACTIVITY | DEC 09 |
|---|---|---|---|
| *89 local offices* | 22,903 | New Job Applicants - Jan. 2010 | 19,067 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 159,424 | Total New Jobseekers - Y-T-D (Jul. 2009 - Jan. 2010) | 136,521 |
| *39 non-ESC hosted* | 360,523 | Jobseekers available as of Jan. 31, 2010 | 349,413 |
| | 50,264 | Jobseekers provided service – Jan. 2010[6] | 47,509 |
| | 25,917 | Jobseekers referred to jobs – Jan. 2010[6] | 21,933 |
| | 347,417 | Total Services provided – Jan. 2010 | 323,909 |
| | 11,128 | Job Openings listed – Jan. 2010 | 12,767 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 86,714 | Job Openings listed - Y-T-D (Jul. 2009 - Jan. 2010) | 75,586 |
| | 1,475 | UI Eligible Claimants entering employment – Jan. 2010 | 1,533 |
| | 14,459 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Jan. 2010) | 13,160 |
| | 3,981 | Jobseekers entering employment – Jan. 2010 | 5,335 |
| | 63,143 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Jan. 2010) | 56,831 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid from the UI Trust Fund for UI benefits for period Dec. 31, 2009 – Jan. 28, 2010.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2009).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at:*
*http://www.ncesc.com*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 930,945 Weeks claimed for Unemployment Insurance in January 2010, up 7.9 percent from December (862,882) and up 10.7 percent from January a year ago (841,306).

January's statewide Insured Unemployment Rate (IUR) at 5.7 percent rose above the December's 4.7 percent, and the 4.8 percent of January a year ago.

There were 110,710 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in January 2010, up 3.2 percent from the prior month's total of 107,302. Compared with January 2009 (158,659), Initial Claims' volume decreased 30.2 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the third quarter of 2009, the average duration was 16.0 weeks for North Carolina, Mississippi, Texas and Wyoming, while the national average increased from 16.2 weeks to 17.4 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 12.7 weeks; North Dakota, 12.8 weeks; Nebraska, 13.0 weeks; Georgia, 14.0 weeks; Iowa, 14.2 weeks; Virginia, 14.6 weeks; Alabama, 14.7 weeks; Colorado, 14.9 weeks; West Virginia, 15.2 weeks; Louisiana, 15.3 weeks; Arkansas and Idaho, 15.4 weeks; Oklahoma, 15.6 weeks; Wisconsin, 15.7 weeks; and Indiana and South Carolina, 15.8 weeks.

During January 2010, 99 counties reported an increase in the IUR and 1 remained unchanged. When comparing current rates to January 2009, 7 counties reported a decrease in the IUR and 93 counties reported an increase. Counties with the lowest rates in January 2010 were Orange, 2.12 percent; Durham, 2.45 percent; Wake, 3.48 percent; Watauga, 3.69 percent; and Mecklenburg, 3.87 percent. Counties with the highest rates in January 2010 were Caswell, 18.55 percent; Graham, 17.11 percent; Stokes, 15.46 percent; Alexander, 14.31 percent; and Perquimans, 13.73 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,794,136,387 on January 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased $188,070,604. During the month of January, ESC collected $42,225,176 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,798,371,672, and the State Reserve Fund had a balance of $30,540,481 on January 31, 2010.

As of December 31, 2009, there were 198,849 covered employers in the state.

ESC Finance and Budget reports that claimants in January 2010 were paid $226,487,604 in unemployment benefits. The weekly average payment per claimant without earnings was $301.14, a decrease of 0.1 percent from the prior month ($301.50). This average increased 1.5 percent from January 2009 ($296.68). Claimants receiving first payments in January totaled 60,110, a 20.6 percent increase from December (49,858) and a 20.0 percent decrease from the January 2009 level (75,163). Claimants exhausting benefit rights numbered 29,213, for an increase of 13.2 percent from December's volume (25,812) and an increase of 95.4 percent from the January 2009 volume (14,954).

New and renewed job applications taken in January by ESC local offices totaled 24,412, up 20.7 percent from December's volume (20,219) and down 7.6 percent from January 2009 (26,418).

Individuals placed in January by ESC local offices totaled 2,045 down 32.4 percent from December's volume (3,025) and down 2.6 percent from January 2009 (2,099).

A total of 2,176 non-farm placements occurred in January 2010. This represented a 30.4 percent decrease since December 2009 (3,127) and down 3.9 percent from January 2009 (2,264). A breakout showing the characteristics of applicants placed includes: women, 40.6 percent; veteran, 15.6 percent; minority, 52.8 percent; UI claimants, 34.3 percent; applicants under 22, 10.3 percent; males over 21, 53.8 percent; and, disabled, 12.6 percent.

**Attachment "A"**

# ESC Monthly Activity
# February 2010

*Employment Security Commission of North Carolina*

Released: Friday
March 26, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month FEB 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JAN 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.7% | U. S. Unemployment Rate | 9.7% |
| *David Gantt* | 11.2% | North Carolina Unemployment Rate | 11.1% |
| *Edward W. Kelly, III* | 4,549,508 | Size of North Carolina Civilian Labor Force | 4,538,076 |
| *Kevin McLaughlin* | 4,038,734 | Number of workers employed in North Carolina | 4,035,898 |
| *Juanita Pilgrim* | 510,774 | Number of workers unemployed in North Carolina | 502,178 |
| *Charles Roth* | 3,889,500 | Estimated Nonfarm Employment in North Carolina | 3,892,300 |

| | FEB 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JAN 10 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI checks - 2009 | 675,300 |
| *Benefit Payments* | 220,761 | Individuals receiving UI benefits – Feb. 2010 | 237,759 |
| *February 2010* | 728,724 | Weeks of UI paid in Feb. 2010 | 803,488 |
| Mecklenburg $20,892,954 | $2,758.0 Million | Amount paid in UI – 2009 | $2,758.0 Million |
| Wake $16,801,135 | $211.9 Million | Amount paid in UI – Feb. 2010[3] | $233.7 Million |
| Guilford $10,358,466 | $107.6 Million | Amount paid in Federal Benefits – EUC Tier I – Feb. 2010[4] | $125.7 Million |
| Forsyth $6,648,294 | $51.6 Million | Amount paid in Federal Benefits – EUC Tier II – Feb. 2010[4] | $47.0 Million |
| Gaston $5,434,613 | $39.0 Million | Amount paid in Federal Benefits – EUC Tier III – Feb. 2010[4] | $57.0 Million |
| Cabarrus $4,949,334 | $0.00 | Amount paid in Federal Benefits – EUC Tier IV – Feb. 2010[4] | $0.00 |
| Catawba $4,818,751 | $11.6 Million | Amount paid in Federal Benefits – EB – Feb. 2010[5] | $6.3 Million |
| Iredell $4,633,928 | $28,000 | Amount **NC** paid in Extended Benefits – EB – Feb. 2010[5] | $21,000 |
| Union $4,439,134 | $296.02 | Average UI Check – 2009 (per week) | $296.02 |
| Rowan $4,282,821 | $290.84 | Average UI Check – Feb. 2010 | $290.84 |
| | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 16.0 Weeks | Average Duration (Jul. 2009 – Sep. 2009) | 16.0 Weeks |
| | 17th (Lowest) | Duration Ranking (Jul. 2009 – Sep. 2009) | 17th (Lowest) |
| | $957.6 Million | Total collected in UI Taxes in 12-month period ending Feb. 2010 | $956.5 Million |
| | $2,787. 1 Million | Total paid in UI Benefits in 12-month period ending Feb. 2010 | $2,752.3 Million |
| | -$1,912.5 Million | Trust Fund Balance – Feb. 28, 2010 | -$1794.1 Million |
| | $1,916.3 Million | Federal Loan Balance – Feb. 28, 2010 | $1,798.4 Million |
| | $40.9 Million | State Reserve Balance – Feb. 28, 2010 | $30.5 Million |

| *Current Locations* | FEB 10 | EMPLOYMENT SERVICE ACTIVITY | JAN 10 |
|---|---|---|---|
| *89 local offices* | 19,157 | New Job Applicants - Feb. 2010 | 22,903 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 178,581 | Total New Jobseekers - Y-T-D (Jul. 2009 - Feb. 2010) | 159,424 |
| *39 non-ESC hosted* | 356,694 | Jobseekers available as of Feb. 28, 2010 | 360,523 |
| | 41,121 | Jobseekers provided service – Feb. 2010[6] | 50,264 |
| | 23,239 | Jobseekers referred to jobs – Feb. 2010[6] | 25,917 |
| | 335,440 | Total Services provided – Feb. 2010 | 347,417 |
| | 12,364 | Job Openings listed – Feb. 2010 | 11,128 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 99,078 | Job Openings listed - Y-T-D (Jul. 2009 - Feb. 2010) | 86,714 |
| | 1,960 | UI Eligible Claimants entering employment – Feb. 2010 | 1,475 |
| | 16,253 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Feb. 2010) | 14,459 |
| | 5,565 | Jobseekers entering employment – Feb. 2010 | 3,981 |
| | 70,026 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Feb. 2010) | 63,143 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul.

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 832,679 Weeks claimed for Unemployment Insurance in February 2010, down 10.6 percent from January (930,945) and down 2.3 percent from February a year ago (852,489).

February's statewide Insured Unemployment Rate (IUR) at 5.4 percent dropped below the January's 5.7 percent, and rose slightly above the 5.3 percent of February a year ago.

There were 76,208 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in February 2010, down 31.2 percent from the prior month's total of 110,710. Compared with February 2009 (120,379), Initial Claims' volume decreased 36.7 percent.

North Carolina has one of the lower duration rates of Weeks claimed for Unemployment Insurance benefits. During the third quarter of 2010, the average duration was 16.0 weeks for North Carolina, Mississippi, Texas and Wyoming, while the national average increased from 16.2 weeks to 17.4 weeks. During the same quarter, states with lower duration weeks were; South Dakota, 12.7 weeks; North Dakota, 12.8 weeks; Nebraska, 13.0 weeks; Georgia, 14.0 weeks; Iowa, 14.2 weeks; Virginia, 14.6 weeks; Alabama, 14.7 weeks; Colorado, 14.9 weeks; West Virginia, 15.2 weeks; Louisiana, 15.3 weeks; Arkansas and Idaho, 15.4 weeks; Oklahoma, 15.6 weeks; Wisconsin, 15.7 weeks; and Indiana and South Carolina, 15.8 weeks.

During February 2010, 89 counties reported a decrease in the IUR and 11 reported an increase. When comparing current rates to February 2009, 43 counties reported a decrease in the IUR and 55 counties reported an increase while 2 remained unchanged. Counties with the lowest rates in February 2010 were Orange, 1.97 percent; Durham, 2.29 percent; Wake, 3.29 percent; Mecklenburg, 3.62 percent; and Forsyth, 3.69 percent. Counties with the highest rates in February 2010 were Caswell, 17.24 percent; Graham, 15.73 percent; Stokes, 15.41 percent; Perquimans, 13.27 percent; and Yancey, 13.22 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $1,912,522,079 on February 28, 2010. Since February 1, 2010 the Unemployment Insurance Trust Fund has decreased $306,456,295. During the month of February, ESC collected $82,035,584 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $1,916,256,270, and the State Reserve Fund had a balance of $40,850,596 on February 28, 2010.

As of December 31, 2009, there were 198,849 covered employers in the state.

ESC Finance and Budget reports that claimants in February 2010 were paid $211,943,497 in unemployment benefits. The weekly average payment per claimant without earnings was $301.27, a $0.13 increase over the prior month ($301.14). This average increased 0.2 percent from February 2009 ($300.65). Claimants receiving first payments in February totaled 41,813, a 30.4 percent decrease from January (60,110) and a 20.4 percent decrease from the February 2009 level (52,546). Claimants exhausting benefit rights numbered 27,353, for a decrease of 6.4 percent from January's volume (29,213) and an increase of 55.8 percent from the February 2009 volume (17,552).

New and renewed job applications taken in February by ESC local offices totaled 20,427, down 16.3 percent from January's volume (24,412) and down 10.9 percent from February 2010 (22,917).

Individuals placed in February by ESC local offices totaled 2,809 up 37.4 percent from January's volume (2,045) and down 4.9 percent from February 2009 (2,953).

A total of 2,976 non-farm placements occurred in February 2010. This represented a 36.8 percent increase since January 2010 (2,176) and down 4.0 percent from February 2009 (3,099). A breakout showing the characteristics of applicants placed includes: women, 40.1 percent; veteran, 15.2 percent; minority, 51.7 percent; UI claimants, 38.1 percent; applicants under 22, 9.9 percent; males over 21, 54.0 percent; and, disabled, 13.5 percent.

**Attachment "A"**

# ESC Monthly Activity
# March 2010

*Employment Security Commission of North Carolina*

Released: Thursday
April 22, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month MAR 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] FEB 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.7% | U. S. Unemployment Rate | 9.7% |
| *David Gantt* | 11.1% | North Carolina Unemployment Rate | 11.2% |
| *Edward W. Kelly, III* | 4,564,367 | Size of North Carolina Civilian Labor Force | 4,549,039 |
| *Kevin McLaughlin* | 4,056,681 | Number of workers employed in North Carolina | 4,038,559 |
| *Juanita Pilgrim* | 507,686 | Number of workers unemployed in North Carolina | 510,480 |
| *Charles Roth* | 3,891,800 | Estimated Nonfarm Employment in North Carolina | 3,888,500 |

| | MAR 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | FEB 10 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI checks - 2009 | 675,300 |
| *Benefit Payments* | 216,344 | Individuals receiving UI benefits – Mar. 2010 | 220,761 |
| *March 2010* | 784,854 | Weeks of UI paid in Mar. 2010 | 728,724 |
| Mecklenburg $22,756,810 | $2,758.0 Million | Amount paid in UI – 2009 | $2,758.0 Million |
| Wake $18,146,763 | $227.2 Million | Amount paid in UI – Mar. 2010[3] | $211.9 Million |
| Guilford $11,351,318 | $121.2 Million | Amount paid in Federal Benefits – EUC Tier I – Mar. 2010[4] | $107.6 Million |
| Forsyth $7,235,775 | $53.3 Million | Amount paid in Federal Benefits – EUC Tier II – Mar. 2010[4] | $51.6 Million |
| Gaston $5,823,042 | $45.5 Million | Amount paid in Federal Benefits – EUC Tier III – Mar. 2010[4] | $39.0 Million |
| Catawba $5,038,773 | $22.0 Million | Amount paid in Federal Benefits – EUC Tier IV – Mar. 2010[4] | $0.00 |
| Iredell $5,026,736 | $9.2 Million | Amount paid in Federal Benefits – EB – Mar. 2010[5] | $11.6 Million |
| Cabarrus $4,839,701 | $0.00 | Amount  **NC** paid in Extended Benefits – EB – Mar. 2010[5] | $28,000 |
| Durham $4,751,586 | $296.02 | Average UI Check – 2009 (per week) | $296.02 |
| Buncombe $4,719,258 | $289.52 | Average UI Check – Mar. 2010 | $290.84 |
| | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 17.1 Weeks | Average Duration (Oct. 2009 – Dec. 2009) | 16.0 Weeks |
| | 18th (Lowest) | Duration Ranking (Oct. 2009 – Dec. 2009) | 17th (Lowest) |
| | $958.5 Million | Total collected in UI Taxes in 12-month period ending Mar. 2010 | $957.6 Million |
| | $2,733.7 Million | Total paid in UI Benefits in 12-month period ending Mar. 2010 | $2,787. 1 Million |
| | -$2,134.2 Million | Trust Fund Balance – Mar. 31, 2010 | -$1,912.5 Million |
| | $2,135.9 Million | Federal Loan Balance – Mar. 31, 2010 | $1,916.3 Million |
| | $21.3 Million | State Reserve Balance – Mar. 31, 2010 | $40.9 Million |

| *Current Locations* | MAR 10 | EMPLOYMENT SERVICE ACTIVITY | FEB 10 |
|---|---|---|---|
| *89 local offices* | 21,860 | New Job Applicants  - Mar. 2010 | 19,157 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 200,441 | Total New Jobseekers - Y-T-D (Jul. 2009 - Mar. 2010) | 178,581 |
| *39 non-ESC hosted* | 362,757 | Jobseekers available as of Mar. 31, 2010 | 356,694 |
| | 45,992 | Jobseekers provided service – Mar. 2010[6] | 41,121 |
| | 26,270 | Jobseekers referred to jobs – Mar. 2010[6] | 23,239 |
| | 409,280 | Total Services provided – Mar. 2010 | 335,440 |
| | 17,740 | Job Openings listed – Mar. 2010 | 12,364 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 116,818 | Job Openings listed - Y-T-D (Jul. 2009 - Mar. 2010) | 99,078 |
| | 2,390 | UI Eligible Claimants entering employment – Mar. 2010 | 1,960 |
| | 18,493 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2009 - Mar. 2010) | 16,253 |
| | 6,162 | Jobseekers entering employment – Mar. 2010 | 5,565 |
| | 77,363 | Jobseekers entering employment Y-T-D (Jul. 2009 - Mar. 2010) | 70,026 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

**Attachment "A"**

*This information may be downloaded from ESC Online,*

# Highlights



The Employment Security Commission (ESC) processed a total of 907,239 Weeks claimed for Unemployment Insurance in March 2010, up 9.0 percent from February (832,679) and down 16.0 percent from March a year ago (1,080,554).

March's statewide Insured Unemployment Rate (IUR) at 5.1 percent dropped below the February's 5.4 percent, and was below the 6.1 percent of March a year ago.

There were 80,191 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in March 2010, up 5.2 percent from the prior month's total of 76,208. Compared with March 2009 (134,964), Initial Claims' volume decreased 40.6 percent.

During the fourth quarter of 2009, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 17.1 weeks for North Carolina, Indiana and South Carolina, while the national average increased from 17.4 weeks to 18.8 weeks. During the same quarter, states with lower duration weeks were; North Dakota and South Dakota, 13.7 weeks; Nebraska, 13.9 weeks; Georgia, 15.3 weeks; Iowa, 15.6 weeks; Virginia, 15.9 weeks; Colorado and Utah, 16.0 weeks; Alabama, West Virginia and Wyoming, 16.5 weeks; Idaho and Louisiana, 16.6 weeks; Arkansas, 16.8 weeks; New Hampshire; 16.9 weeks; and Maine and Wisconsin, 17.0 weeks.

During March 2010, 88 counties reported a decrease in the IUR and 12 reported an increase. When comparing current rates to March 2009, 96 counties reported a decrease in the IUR and 4 counties reported an increase. Counties with the lowest rates in March 2010 were Orange, 1.96 percent; Durham, 2.28 percent; Wake, 3.13 percent; Mecklenburg, 3.48 percent; and Forsyth, 3.57 percent. Counties with the highest rates in March 2010 were Caswell, 15.57 percent; Stokes, 14.27 percent; Graham, 13.71 percent; Perquimans, 11.73 percent; and Ashe, 11.71 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,134,228,364 on March 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $528,162,581. During the month of March, ESC collected $4,227,475 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,135,875,461, and the State Reserve Fund had a balance of $21,283,817 on March 31, 2010.

As of March 31, 2010, there were 197,956 covered employers in the state compared to 198,849 at the end of the prior quarter, and 202,374 at the end of March a year ago.

Claimants in March 2010 were paid $227,227,627 in unemployment benefits. The weekly average payment per claimant without earnings was $300.19, a decrease of 0.4 percent from the prior month ($301.27). This average decreased 1.3 percent from March 2009 ($303.99). Claimants receiving first payments in March totaled 39,524, a 5.5 percent decrease from February (41,813) and a 27.4 percent decrease from the March 2009 level (54,407). Claimants exhausting benefit rights numbered 28,207, for an increase of 3.1 percent from February's volume (27,353) and an increase of 25.6 percent from the March 2009 volume (22,462).

New and renewed job applications taken in March by ESC local offices totaled 23,507, up 15.1 percent from February's volume (20,427) and down 4.3 percent from March 2010 (24,559).

Individuals placed in March by ESC local offices totaled 3,121 up 11.1 percent from February's volume (2,809) and up 6.2 percent from March 2009 (2,938).

A total of 3,337 non-farm placements occurred in March 2010. This represented a 12.1 percent increase since February 2010 (2,976) and up 5.7 percent from March 2009 (3,158). A breakout showing the characteristics of applicants placed includes: women, 38.8 percent; veteran, 15.2 percent; minority, 50.3 percent; UI claimants, 39.0 percent; applicants under 22, 11.9 percent; males over 21, 53.9 percent; and, disabled, 12.8 percent.

## Attachment "A"

# ESC Monthly Activity
## April 2010

*Employment Security Commission
of North Carolina*

Released: Friday
May 21, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month APR 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] MAR 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.9% | U. S. Unemployment Rate | 9.7% |
| *David Gantt* | 10.8% | North Carolina Unemployment Rate | 11.1% |
| *Edward W. Kelly, III* | 4,571,156 | Size of North Carolina Civilian Labor Force | 4,564,936 |
| *Kevin McLaughlin* | 4,079,689 | Number of workers employed in North Carolina | 4,056,953 |
| *Juanita Pilgrim* | 491,467 | Number of workers unemployed in North Carolina | 507,983 |
| *Charles Roth* | 3,902,000 | Estimated Nonfarm Employment in North Carolina | 3,894,500 |

| | APR 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MAR 10 |
|---|---|---|---|
| *Unemployment Benefit Payments April 2010* | 675,300 | Individuals receiving one or more UI payments - 2009 | 675,300 |
| | 190,311 | Individuals receiving UI benefits – Apr. 2010 | 213,786 |
| | 647,459 | Weeks of UI paid in Apr. 2010 | 784,854 |
| Mecklenburg $20,172,064 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $16,333,092 | $189.3 Million | Amount paid in UI – Apr. 2010[3] | $227.2 Million |
| Guilford $9,818,409 | $106.0 Million | Amount paid in Federal Benefits – EUC Tier I – Apr. 2010[4] | $121.2 Million |
| Forsyth $6,348,656 | $40.0 Million | Amount paid in Federal Benefits – EUC Tier II – Apr. 2010[4] | $53.3 Million |
| Gaston $4,868,506 | $37.2 Million | Amount paid in Federal Benefits – EUC Tier III – Apr. 2010[4] | $45.5 Million |
| Cabarrus $4,185,419 | $15.5 Million | Amount paid in Federal Benefits – EUC Tier IV – Apr. 2010[4] | $22.0 Million |
| Catawba $4,156,868 | $18.1 Million | Amount paid in Federal Benefits – EB – Apr. 2010[5] | $9.2 Million |
| Durham $4,145,745 | $211,000 | Amount **NC** paid in Extended Benefits – EB – Apr. 2010[5] | $0.00 |
| Iredell $4,110,720 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Union $3,956,134 | $292.39 | Average Weekly UI Benefit Amount – Apr. 2010 | $289.52 |
| | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 17.1 Weeks | Average Duration (Oct. 2009 – Dec. 2009) | 17.1 Weeks |
| | 18th (Lowest) | Duration Ranking (Oct. 2009 – Dec. 2009) | 18th (Lowest) |
| | $959.5 Million | Total collected in UI Taxes in 12-month period ending Apr. 2010 | $958.5 Million |
| | $2.7 Billion | Total paid in UI Benefits in 12-month period ending Apr. 2010 | $2.7 Billion |
| | -$2.3 Billion | Trust Fund Balance – Apr. 30, 2010 | -$2.1 Billion |
| | $2.3 Billion | Federal Loan Balance – Apr. 30, 2010 | $2.1 Billion |
| | $34.3 Million | State Reserve Balance – Apr. 30, 2010 | $21.3 Million |

| *Current Locations* | APR 10 | EMPLOYMENT SERVICE ACTIVITY | MAR 10 |
|---|---|---|---|
| *89 local offices* | 17,776 | New Job Applicants - Apr. 2010 | 21,860 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 218,217 | Total New Jobseekers - Y-T-D (Jul. 2009 - Apr. 2010) | 200,441 |
| *39 non-ESC hosted* | 354,327 | Jobseekers available as of Apr. 30, 2010 | 362,757 |
| | 36,348 | Jobseekers provided service – Apr. 2010[6] | 45,992 |
| | 22,700 | Jobseekers referred to jobs – Apr. 2010[6] | 26,270 |
| | 352,900 | Total Services provided – Apr. 2010 | 409,280 |
| | 16,140 | Job Openings listed – Apr. 2010 | 17,740 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 132,958 | Job Openings listed - Y-T-D (Jul. 2009 - Apr. 2010) | 116,818 |
| | 2,482 | UI Eligible Claimants entering employment – Apr. 2010 | 2,390 |
| | 20,985 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Apr. 2010) | 18,493 |
| | 5,963 | Jobseekers entering employment – Apr. 2010 | 6,162 |
| | 85,650 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Apr. 2010) | 77,363 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

*This information may be downloaded from ESC Online,*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 737,049 Weeks claimed for Unemployment Insurance in April 2010, down 18.8 percent from March (907,239) and down 19.9 percent from April a year ago (920,317).

April's statewide Insured Unemployment Rate (IUR) at 4.4 percent dropped below the March's 5.1 percent, and was below the 5.2 percent of April a year ago.

There were 59,971 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in April 2010, down 25.2 percent from the prior month's total of 80,191. Compared with April 2009 (110,375), Initial Claims' volume decreased 45.7 percent.

During the fourth quarter of 2009, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 17.1 weeks for North Carolina, Indiana and South Carolina, while the national average increased from 17.4 weeks to 18.8 weeks. During the same quarter, states with lower duration weeks were; North Dakota and South Dakota, 13.7 weeks; Nebraska, 13.9 weeks; Georgia, 15.3 weeks; Iowa, 15.6 weeks; Virginia, 15.9 weeks; Colorado and Utah, 16.0 weeks; Alabama, West Virginia and Wyoming, 16.5 weeks; Idaho and Louisiana, 16.6 weeks; Arkansas, 16.8 weeks; New Hampshire; 16.9 weeks; and Maine and Wisconsin, 17.0 weeks.

During April 2010, 100 counties reported a decrease in the IUR. When comparing current rates to April 2009, 88 counties reported a decrease in the IUR with 11 counties reporting an increase and 1 remaining unchanged. Counties with the lowest rates in April 2010 were Orange, 1.73 percent; Durham, 2.04 percent; Wake and Watauga, 2.90 percent; Pasquotank, 3.08 percent; and Forsyth and Mecklenburg, 3.20 percent. Counties with the highest rates in April 2010 were Caswell, 12.99 percent; Stokes, 12.02 percent; Jones, 10.42 percent; Alexander, 9.43 percent; and Graham, 9.02 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,271,901,032 on April 30, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $665,835,249. During the month of April, ESC collected $71,329,028 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,276,136,317, and the State Reserve Fund had a balance of $34,272,094 on April 30, 2010.

As of March 31, 2010, there were 197,956 covered employers in the state compared to 198,849 at the end of the prior quarter, and 202,374 at the end of March a year ago.

Claimants in April 2010 were paid $189,312,939 in unemployment benefits. The weekly average payment per claimant without earnings was $301.99, an increase of 0.6 percent from the prior month ($300.19). This average decreased 1.7 percent from April 2009 ($307.25). Claimants receiving first payments in April totaled 31,153, a 21.2 percent decrease from March (39,524) and a 26.1 percent decrease from the April 2009 level (42,149). Claimants exhausting benefit rights numbered 29,815, for an increase of 5.7 percent from March's volume (28,207) and an increase of 29.0 percent from the April 2009 volume (23,116).

New and renewed job applications taken in April by ESC local offices totaled 19,270, down 18.0 percent from March's volume (23,507) and down 12.0 percent from April 2009 (21,889).

Individuals placed in April by ESC local offices totaled 2,832 down 9.3 percent from March's volume (3,121) and up 2.2 percent from April 2009 (2,772).

A total of 2,937 non-farm placements occurred in April 2010. This represented a 12.0 percent decrease since March 2010 (3,337) and down 0.4 percent from April 2009 (2,948). A breakout showing the characteristics of applicants placed includes: women, 39.1 percent; veteran, 17.0 percent; minority, 46.4 percent; UI claimants, 43.0 percent; applicants under 22, 9.0 percent; males over 21, 55.5 percent; and, disabled, 13.5 percent.

**Attachment "A"**

# ESC Monthly Activity
# May 2010

*Employment Security Commission of North Carolina*

Released: Tuesday
June 22, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month MAY 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] APR 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.7% | U. S. Unemployment Rate | 9.9% |
| *David Gantt* | 10.3% | North Carolina Unemployment Rate | 10.8% |
| *Edward W. Kelly, III* | 4,567,209 | Size of North Carolina Civilian Labor Force | 4,573,236 |
| *Juanita Pilgrim* | 4,094,595 | Number of workers employed in North Carolina | 4,079,873 |
| *Charles Roth* | 472,614 | Number of workers unemployed in North Carolina | 493,363 |
| | 3,917,600 | Estimated Nonfarm Employment in North Carolina | 3,904,700 |

| | MAY 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | APR 10 |
|---|---|---|---|
| *Unemployment Benefit Payments May 2010* | 675,300 | Individuals receiving one or more UI payments - 2009 | 675,300 |
| | 176,980 | Individuals receiving UI benefits – May 2010 | 190,311 |
| | 667,636 | Weeks of UI paid in May 2010 | 647,459 |
| Mecklenburg $21,792,355 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $17,220,721 | $194.5 Million | Amount paid in UI – May 2010[3] | $189.3 Million |
| Guilford $10,610,864 | $124.3 Million | Amount paid in Federal Benefits – EUC Tier I – May 2010[4] | $106.0 Million |
| Forsyth $6,646,004 | $52.8 Million | Amount paid in Federal Benefits – EUC Tier II – May 2010[4] | $40.0 Million |
| Gaston $4,873,920 | $38.5 Million | Amount paid in Federal Benefits – EUC Tier III – May 2010[4] | $37.2 Million |
| Cabarrus $4,439,654 | $17.9 Million | Amount paid in Federal Benefits – EUC Tier IV – May 2010[4] | $15.5 Million |
| Durham $4,417,286 | $21.2 Million | Amount paid in Federal Benefits – EB – May 2010[5] | $18.1 Million |
| Catawba $4,090,811 | $0 | Amount **NC** paid in Extended Benefits – EB – May 2010[5] | $211,000 |
| Iredell $4,070,945 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Union $3,955,165 | $291.38 | Average Weekly UI Benefit Amount – May 2010 | $292.39 |
| | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 18.3 Weeks | Average Duration (Jan. 2010 – Mar. 2010) | 17.1 Weeks |
| | 16th (Lowest) | Duration Ranking (Jan. 2010 – Mar. 2010) | 18th (Lowest) |
| | $945.2 Million | Total collected in UI Taxes in 12-month period ending May 2010 | $959.5 Million |
| | $2.6 Billion | Total paid in UI Benefits in 12-month period ending May 2010 | $2.7 Billion |
| | -$2.2 Billion | Trust Fund Balance – May 31, 2010 | -$2.3 Billion |
| | $2.2 Billion | Federal Loan Balance – May 31, 2010 | $2.3 Billion |
| | $81.6 Million | State Reserve Balance – May 31, 2010 | $34.3 Million |

| *Current Locations* | MAY 10 | EMPLOYMENT SERVICE ACTIVITY | APR 10 |
|---|---|---|---|
| *89 local offices* | 18,080 | New Job Applicants  - May 2010 | 17,776 |
| *102 Job Link Career Centers* | 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| *63 ESC hosted* | 236,297 | Total New Jobseekers - Y-T-D (Jul. 2009 - May 2010) | 218,217 |
| *39 non-ESC hosted* | 340,054 | Jobseekers available as of May 31, 2010 | 354,327 |
| | 35,721 | Jobseekers provided service – May 2010[6] | 36,348 |
| | 24,098 | Jobseekers referred to jobs – May 2010[6] | 22,700 |
| | 360,458 | Total Services provided – May 2010 | 352,900 |
| | 14,742 | Job Openings listed – May 2010 | 16,140 |
| | 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| | 147,700 | Job Openings listed - Y-T-D (Jul. 2009 - May 2010) | 132,958 |
| | 2,600 | UI Eligible Claimants entering employment – May 2010 | 2,482 |
| | 23,170 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2009 - May 2010) | 20,985 |
| | 7,157 | Jobseekers entering employment – May 2010 | 5,963 |
| | 95,954 | Jobseekers entering employment Y-T-D (Jul. 2009 - May 2010) | 85,650 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul.

*This information may be downloaded from ESC Online,*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 761,356 Weeks claimed for Unemployment Insurance in May 2010, up 3.3 percent from April (737,049) and down 17.8 percent from May a year ago (925,900).

May's statewide Insured Unemployment Rate (IUR) at 4.8 percent rose above the April's 4.4 percent, and was below the 5.5 percent of May a year ago.

There were 56,007 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in May 2010, down 6.6 percent from the prior month's total of 59,971. Compared with May 2009 (96,678), Initial Claims' volume decreased 42.1 percent.

During the first quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.3 weeks for North Carolina, while the national average increased from 18.8 weeks to 20.1 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.9 weeks; Nebraska and South Dakota, 15.1 weeks; Georgia, 16.0 weeks; Iowa, 16.5 weeks; Virginia, 17.0 weeks; Idaho, 17.1 weeks; Utah, 17.2 weeks; Colorado, 17.4 weeks; Maine, 17.7 weeks, Alabama, Arkansas, New Hampshire and West Virginia, 17.9 weeks; and Wisconsin, 18.2 weeks.

During May 2010, 26 counties reported a decrease in the IUR with 74 reporting an increase. When comparing current rates to May 2009, 82 counties reported a decrease in the IUR with 18 counties reporting an increase. Counties with the lowest rates in May 2010 were Orange, 1.98 percent; Durham, 2.36 percent; Hyde, 2.48 percent; Watauga, 2.58 percent; and Dare, 3.17 percent. Counties with the highest rates in May 2010 were Caswell, 13.64 percent; Stokes, 12.78 percent; Jones, 10.38 percent; Alexander, 9.37 percent; and Franklin, 9.28 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,162,692,279 on May 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $556,626,496. During the month of May, ESC collected $322,497,632 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,167,272,069, and the State Reserve Fund had a balance of $81,554,587 on May 31, 2010.

As of March 31, 2010, there were 197,956 covered employers in the state compared to 198,849 at the end of the prior quarter, and 202,374 at the end of March a year ago.

Claimants in May 2010 were paid $194,535,924 in unemployment benefits. The weekly average payment per claimant without earnings was $301.13, a decrease of 0.3 percent from the prior month ($301.99). This average decreased 3.1 percent from May 2009 ($310.76). Claimants receiving first payments in May totaled 30,670, a 1.6 percent decrease from April (31,153) and a 21.2 percent decrease from the May 2009 level (38,921). Claimants exhausting benefit rights numbered 32,262, for an increase of 8.2 percent from April's volume (29,815) and an increase of 17.2 percent from the May 2009 volume (27,521).

New and renewed job applications taken in May by ESC local offices totaled 19,611, up 1.8 percent from April's volume (19,270) and down 10.5 percent from May 2009 (21,905).

Individuals placed in May by ESC local offices totaled 4,011 up 41.6 percent from April's volume (2,832) and up 2.8 percent from May 2009 (3,902).

A total of 3,887 non-farm placements occurred in May 2010. This represented a 32.3 percent increase since April 2010 (2,937) and down 1.7 percent from May 2009 (3,956). A breakout showing the characteristics of applicants placed includes: women, 39.8 percent; veteran, 15.1 percent; minority, 51.6 percent; UI claimants, 38.6 percent; applicants under 22, 14.4 percent; males over 21, 51.6 percent; and, disabled, 13.3 percent.

**Attachment "A"**

## ESC Monthly Activity
## June 2010

*Employment Security Commission of North Carolina*

Released: Thursday
July 22, 2010

*Lynn R. Holmes*
*Chairman*

| Current Month JUN 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] MAY 10 |
|---|---|---|
| 9.5% | U. S. Unemployment Rate | 9.7% |
| 10.0% | North Carolina Unemployment Rate | 10.4% |
| 4,544,036 | Size of North Carolina Civilian Labor Force | 4,570,061 |
| 4,089,881 | Number of workers employed in North Carolina | 4,095,438 |
| 454,155 | Number of workers unemployed in North Carolina | 474,623 |
| 3,933,900 | Estimated Nonfarm Employment in North Carolina | 3,928,800 |

*Valerie Dorsett*
*David Gantt*
*Edward W. Kelly, III*
*Juanita Pilgrim*
*Charles Roth*

| JUN 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MAY 10 |
|---|---|---|
| 675,300 | Individuals receiving one or more UI payments - 2009 | 675,300 |
| 158,493 | Individuals receiving UI benefits – June 2010 | 176,980 |
| 572,134 | Weeks of UI paid in June 2010 | 667,636 |
| $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| $164.6 Million | Amount paid in UI – June 2010[3] | $194.5 Million |
| $93.8 Million | Amount paid in Federal Benefits – EUC Tier I – June 2010[4] | $124.3 Million |
| $48.3 Million | Amount paid in Federal Benefits – EUC Tier II – June 2010[4] | $52.8 Million |
| $26.3 Million | Amount paid in Federal Benefits – EUC Tier III – June 2010[4] | $38.5 Million |
| $10.2 Million | Amount paid in Federal Benefits – EUC Tier IV – June 2010[4] | $17.9 Million |
| $37.2 Million | Amount paid in Federal Benefits – EB – June 2010[5] | $21.2 Million |
| $150,545 | Amount **NC** paid in Extended Benefits – EB – June 2010[5] | $0 |
| $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| $287.73 | Average Weekly UI Benefit Amount – June 2010 | $291.38 |
| $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| 18.3 Weeks | Average Duration (Jan. 2010 – Mar. 2010) | 18.3 Weeks |
| 16th (Lowest) | Duration Ranking (Jan. 2010 – Mar. 2010) | 16th (Lowest) |
| $944.4 Million | Total collected in UI Taxes in 12-month period ending June 2010 | $945.2 Million |
| $2.5 Billion | Total paid in UI Benefits in 12-month period ending June 2010 | $2.6 Billion |
| -$2.3 Billion | Trust Fund Balance – June 30, 2010 | -$2.2 Billion |
| $2.3 Billion | Federal Loan Balance – June 30, 2010 | $2.2 Billion |
| $23.7 Million | State Reserve Balance – June 30, 2010 | $81.6 Million |

*Unemployment*
*Benefit Payments*
*June 2010*

| | |
|---|---|
| Mecklenburg | $18,443,238 |
| Wake | $14,793,367 |
| Guilford | $8,958,505 |
| Forsyth | $5,610,953 |
| Gaston | $3,932,717 |
| Durham | $3,847,258 |
| Cabarrus | $3,671,489 |
| Cumberland | $3,482,878 |
| Buncombe | $3,341,582 |
| New Hanover | $3,308,965 |

*Current Locations*

*89 local offices*
*102 Job Link Career Centers*
*63 ESC hosted*
*39 non-ESC hosted*

| JUN 10 | EMPLOYMENT SERVICE ACTIVITY | MAY 10 |
|---|---|---|
| 21,801 | New Job Applicants - June 2010 | 18,080 |
| 267,262 | Total New Jobseekers for PY (Jul. 2008 – Jun. 2009) | 267,262 |
| 258,098 | Total New Jobseekers - Y-T-D (Jul. 2009 - Jun. 2010) | 236,297 |
| 338,962 | Jobseekers available as of Jun. 30, 2010 | 340,054 |
| 42,235 | Jobseekers provided service – Jun. 2010[6] | 35,721 |
| 26,474 | Jobseekers referred to jobs – Jun. 2010[6] | 24,098 |
| 425,852 | Total Services provided – Jun. 2010 | 360,458 |
| 15,936 | Job Openings listed – Jun. 2010 | 14,742 |
| 153,282 | Job Openings listed for PY (Jul. 2008 – Jun. 2009) | 153,282 |
| 163,636 | Job Openings listed - Y-T-D (Jul. 2009 - Jun. 2010) | 147,700 |
| 2,902 | UI Eligible Claimants entering employment – Jun. 2010 | 2,600 |
| 25,825 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2009 - Jun. 2010) | 23,170 |
| 9,884 | Jobseekers entering employment – Jun. 2010 | 7,157 |
| 108,651 | Jobseekers entering employment - Y-T-D (Jul. 2009 - Jun. 2010) | 95,954 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

*This information may be downloaded from ESC Online,*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 659,672 Weeks claimed for Unemployment Insurance in June 2010, down 13.4 percent from May (761,356) and down 32.2 percent from June a year ago (972,951).

June's statewide Insured Unemployment Rate (IUR) at 3.9 percent dropped below the May's 4.8 percent, and was below the 5.5 percent of June a year ago.

There were 60,890 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in June 2010, up 8.7 percent from the prior month's total of 56,007. Compared with June 2009 (105,907), Initial Claims' volume decreased 42.5 percent.

During the first quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.3 weeks for North Carolina, while the national average increased from 18.8 weeks to 20.1 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.9 weeks; Nebraska and South Dakota, 15.1 weeks; Georgia, 16.0 weeks; Iowa, 16.5 weeks; Virginia, 17.0 weeks; Idaho, 17.1 weeks; Utah, 17.2 weeks; Colorado, 17.4 weeks; Maine, 17.7 weeks, Alabama, Arkansas, New Hampshire and West Virginia, 17.9 weeks; and Wisconsin, 18.2 weeks.

During June 2010, 100 counties reported a decrease in the IUR. When comparing current rates to June 2009, 99 counties reported a decrease in the IUR with 1 county reporting an increase. Counties with the lowest rates in June 2010 were Hyde, 1.60 percent; Dare, 1.65 percent; Orange, 1.76 percent; Durham, 2.02 percent; and Watauga, 2.09 percent. Counties with the highest rates in June 2010 were Caswell, 12.27 percent; Stokes, 9.88 percent; Alexander, 8.52 percent; Jones, 8.41 percent; and Franklin, 7.98 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,292,472,856 on June 30, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $686,407,073. During the month of June, ESC collected $4,849,245 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,296,799,365, and the State Reserve Fund had a balance of $23,719,850 on June 30, 2010.

As of June 30, 2010, there were 197,624 covered employers in the state compared to 197,956 at the end of the prior quarter, and 202,000 at the end of June a year ago.

Claimants in June 2010 were paid $164,619,670 in unemployment benefits. The weekly average payment per claimant without earnings was $298.16, a decrease of 1.0 percent from the prior month ($301.13). This average decreased 3.7 percent from June 2009 ($309.57). Claimants receiving first payments in June totaled 23,726, a 22.6 percent decrease from May (30,670) and a 43.4 percent decrease from the June 2009 level (41,894). Claimants exhausting benefit rights numbered 26,785, for a decrease of 17.0 percent from May's volume (32,262) and a decrease of 12.7 percent from the June 2009 volume (30,670).

New and renewed job applications taken in June by ESC local offices totaled 23,602, up 20.4 percent from May's volume (19,611) and up 31.5 percent from June 2009 (17,946).

Individuals placed in June by ESC local offices totaled 6,119 up 52.6 percent from May's volume (4,011) and up 71.1 percent from June 2009 (3,576).

A total of 5,278 non-farm placements occurred in June 2010. This represented a 35.8 percent increase since May 2010 (3,887) and up 55.7 percent from June 2009 (3,389). A breakout showing the characteristics of applicants placed includes: women, 41.3 percent; veteran, 12.1 percent; minority, 57.8 percent; UI claimants, 35.5 percent; applicants under 22, 16.9 percent; males over 21, 48.3 percent; and, disabled, 10.7 percent.

# Attachment "A"

# ESC Monthly Activity
# July 2010

*Employment Security Commission of North Carolina*

Released: Friday
August 20, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month JUL 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JUN 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.5% | U. S. Unemployment Rate | 9.5% |
| *David Gantt* | 9.8% | North Carolina Unemployment Rate | 10.0% |
| *Hannah Holt* | 4,510,144 | Size of North Carolina Civilian Labor Force | 4,545,756 |
| *Edward W. Kelly, III* | 4,069,757 | Number of workers employed in North Carolina | 4,089,199 |
| *Juanita Pilgrim* | 440,387 | Number of workers unemployed in North Carolina | 456,557 |
| *Charles Roth* | 3,895,300 | Estimated Nonfarm Employment in North Carolina | 3,925,100 |

| | JUL 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JUN 10 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI payments - 2009 | 675,300 |
| *Benefit Payments* | 145,255 | Individuals receiving UI benefits – Jul. 2010 | 158,493 |
| *July 2010* | 483,290 | Weeks of UI paid in Jul. 2010 | 572,134 |
| Mecklenburg  $15,981,487 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake  $12,845,787 | $138.8 Million | Amount paid in UI – Jul. 2010[3] | $164.6 Million |
| Guilford  $7,433,487 | $97.9 Million | Amount paid in Federal Benefits – EUC Tier I – Jul. 2010[4] | $93.8 Million |
| Forsyth  $4,787,551 | $47.8 Million | Amount paid in Federal Benefits – EUC Tier II – Jul. 2010[4] | $48.3 Million |
| Durham  $3,383,756 | $27.0 Million | Amount paid in Federal Benefits – EUC Tier III – Jul. 2010[4] | $26.3 Million |
| Gaston  $3,238,732 | $9.3 Million | Amount paid in Federal Benefits – EUC Tier IV – Jul. 2010[4] | $10.2 Million |
| Cumberland  $3,068,757 | $19.4 Million | Amount paid in Federal Benefits – EB – Jul. 2010[5] | $37.2 Million |
| Cabarrus  $3,064,241 | $2.2 Million | Amount  **NC** paid in Extended Benefits – EB – Jul. 2010[5] | $150,545 |
| Union  $2,806,898 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Buncombe  $2,790,400 | $287.27 | Average Weekly UI Benefit Amount – Jul. 2010 | $287.73 |
| | $43 / $505 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 18.3 Weeks | Average Duration (Jan. 2010 – Mar. 2010) | 18.3 Weeks |
| | 16th (Lowest) | Duration Ranking (Jan. 2010 – Mar. 2010) | 16th (Lowest) |
| | $934.9 Million | Total collected in UI Taxes in 12-month period ending Jul. 2010 | $944.5 Million |
| | $2.4 Billion | Total paid in UI Benefits in 12-month period ending Jul. 2010 | $2.5 Billion |
| | -$2.4 Billion | Trust Fund Balance – Jul. 31, 2010 | -$2.3 Billion |
| | $2.4 Billion | Federal Loan Balance – Jul. 31, 2010 | $2.3 Billion |
| | $35.7 Million | State Reserve Balance – Jul. 31, 2010 | $23.7 Million |

| *Current Locations* | JUL 10 | EMPLOYMENT SERVICE ACTIVITY | JUN 10 |
|---|---|---|---|
| *87 local offices* | 27,492 | New Job Applicants  - Jul. 2010 | 21,801 |
| *103 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 267,262 |
| *63 ESC hosted* | 27,492 | Total New Jobseekers - Y-T-D (Jul. 2010) | 258,098 |
| *40  non-ESC hosted* | 373,711 | Jobseekers available as of Jul. 31, 2010 | 338,962 |
| | 132,464 | Jobseekers provided service – Jul. 2010[6] | 42,235 |
| | 62,420 | Jobseekers referred to jobs – Jul. 2010[6] | 26,474 |
| | 346,741 | Total Services provided – Jul. 2010 | 425,852 |
| | 19,344 | Job Openings listed – Jul. 2010 | 15,936 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 153,282 |
| | 19,344 | Job Openings listed - Y-T-D (Jul. 2010) | 163,636 |
| | 2,046 | UI Eligible Claimants entering employment – Jul. 2010 | 2,902 |
| | 2,046 | UI Eligible Claimants entering employment -  Y-T-D (Jul. 2010) | 25,825 |
| | 11,412 | Jobseekers entering employment – Jul. 2010 | 9,884 |
| | 11,412 | Jobseekers entering employment - Y-T-D (Jul. 10) | 108,651 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2010).

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at: http://www.ncesc.com*



Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 581,309 Weeks claimed for Unemployment Insurance in July 2010, down 11.9 percent from June (659,672) and down 33.1 percent from July a year ago (869,288).

July's statewide Insured Unemployment Rate (IUR) at 3.5 percent dropped below the June's 3.9 percent, and was below the 4.7 percent of July a year ago.

There were 64,963 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in July 2010, up 6.7 percent from the prior month's total of 60,890. Compared with July 2009 (102,391), Initial Claims' volume decreased 36.6 percent.

During the first quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.3 weeks for North Carolina, while the national average increased from 18.8 weeks to 20.1 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.9 weeks; Nebraska and South Dakota, 15.1 weeks; Georgia, 16.0 weeks; Iowa, 16.5 weeks; Virginia, 17.0 weeks; Idaho, 17.1 weeks; Utah, 17.2 weeks; Colorado, 17.4 weeks; Maine, 17.7 weeks, Alabama, Arkansas, New Hampshire and West Virginia, 17.9 weeks; and Wisconsin, 18.2 weeks.

During July 2010, 98 counties reported a decrease in the IUR with 2 reporting an increase. When comparing current rates to July 2009, 95 counties reported a decrease in the IUR with 5 counties reporting an increase. Counties with the lowest rates in July 2010 were Dare, 1.28 percent; Hyde, 1.39 percent; Orange, 1.72 percent; Watauga, 1.84 percent; and Durham, 1.85 percent. Counties with the highest rates in July 2010 were Caswell, 9.94 percent; Stokes, 8.05 percent; Alexander, 7.77 percent; Jones, 7.32 percent; and Franklin, 7.29 percent

The Unemployment Insurance Trust Fund balance was at a deficit of $2,387,606,788 on July 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $781,541,005. During the month of July, ESC collected $58,213,456 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,391,933,298, and the State Reserve Fund had a balance of $35,674,113 on July 31, 2010.

As of June 30, 2010, there were 197,624 covered employers in the state compared to 197,956 at the end of the prior quarter, and 202,000 at the end of June a year ago.

Claimants in July 2010 were paid $138,833,733 in unemployment benefits. The weekly average payment per claimant without earnings was $297.67, a decrease of 0.2 percent from the prior month ($298.16). This average decreased 4.6 percent from July 2009 ($311.93). Claimants receiving first payments in July totaled 23,189, a 2.3 percent decrease from June (23,726) and a 41.9 percent decrease from the July 2009 level (39,912). Claimants exhausting benefit rights numbered 26,055, for a decrease of 2.7 percent from June's volume (26,785) and a decrease of 13.3 percent from the July 2009 volume (30,055).

New and renewed job applications taken in July by ESC local offices totaled 27,733, up 17.5 percent from June's volume (23,602) and up 0.4 percent from July 2009 (27,616).

Individuals placed in July by ESC local offices totaled 9,078 up 48.4 percent from June's volume (6,119) and up 48.1 percent from July 2009 (6,128).

A total of 4,324 non-farm placements occurred in July 2010. This represented an 18.1 percent decrease since June 2010 (5,278) and up 32.8 percent from July 2009 (3,255). A breakout showing the characteristics of applicants placed includes: women, 41.7 percent; veteran, 12.1 percent; minority, 52.9 percent; UI claimants, 22.0 percent; applicants under 22, 13.6 percent; males over 21, 50.4 percent; and, disabled, 10.7 percent.

**Attachment "A"**

# ESC Monthly Activity
# August 2010

*Employment Security Commission of North Carolina*

Released: Friday
September 17, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month AUG 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JUL 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.6% | U. S. Unemployment Rate | 9.5% |
| *David Gantt* | 9.7% | North Carolina Unemployment Rate | 9.8% |
| *Hannah Holt* | 4,492,548 | Size of North Carolina Civilian Labor Force | 4,512,288 |
| *Edward W. Kelly, III* | 4,054,915 | Number of workers employed in North Carolina | 4,069,658 |
| *Juanita Pilgrim* | 437,633 | Number of workers unemployed in North Carolina | 442,630 |
| *Charles Roth* | 3,912,500 | Estimated Nonfarm Employment in North Carolina | 3,893,900 |

| | AUG 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JUL 10 |
|---|---|---|---|
| *Unemployment Benefit Payments August 2010* | 675,300 | Individuals receiving one or more UI payments - 2009 | 675,300 |
| | 133,061 | Individuals receiving UI benefits – Aug. 2010 | 145,255 |
| | 513,905 | Weeks of UI paid in Aug. 2010 | 483,290 |
| Mecklenburg $17,214,944 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $13,887,724 | $147.2 Million | Amount paid in UI – Aug. 2010[3] | $138.8 Million |
| Guilford $7,686,395 | $124.1 Million | Amount paid in Federal Benefits – EUC Tier I – Aug. 2010[4] | $97.9 Million |
| Forsyth $5,127,353 | $75.5 Million | Amount paid in Federal Benefits – EUC Tier II – Aug. 2010[4] | $47.8 Million |
| Durham $3,624,973 | $50.5 Million | Amount paid in Federal Benefits – EUC Tier III – Aug. 2010[4] | $27.0 Million |
| Cumberland $3,493,560 | $20.9 Million | Amount paid in Federal Benefits – EUC Tier IV – Aug. 2010[4] | $9.3 Million |
| Gaston $3,325,752 | $26.0 Million | Amount paid in Federal Benefits – EB – Aug. 2010[5] | $19.4 Million |
| Cabarrus $3,267,174 | $0.0 | Amount NC paid in Extended Benefits – EB – Aug. 2010[5] | $2.2 Million |
| Union $2,923,782 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Buncombe $2,814,364 | $286.34 | Average Weekly UI Benefit Amount – Aug. 2010 | $287.27 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $505 |
| | 18.3 Weeks | Average Duration (Jan. 2010 – Mar. 2010) | 18.3 Weeks |
| | 16th (Lowest) | Duration Ranking (Jan. 2010 – Mar. 2010) | 16th (Lowest) |
| | $958.0 Million | Total collected in UI Taxes in 12-month period ending Aug. 2010 | $934.9 Million |
| | $2.3 Billion | Total paid in UI Benefits in 12-month period ending Aug. 2010 | $2.4 Billion |
| | -$2.3 Billion | Trust Fund Balance – Aug. 31, 2010 | -$2.4 Billion |
| | $2.4 Billion | Federal Loan Balance – Aug. 31, 2010 | $2.4 Billion |
| | $60.3 Million | State Reserve Balance – Aug. 31, 2010 | $35.7 Million |

| *Current Locations* | AUG 10 | EMPLOYMENT SERVICE ACTIVITY | JUL 10 |
|---|---|---|---|
| *87 local offices* | 24,841 | New Job Applicants - Aug. 2010 | 27,492 |
| *103 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *63 ESC hosted* | 52,333 | Total New Jobseekers - Y-T-D (Jul. 2010 – Aug. 2010) | 27,492 |
| *40 non-ESC hosted* | 386,250 | Jobseekers available as of Aug. 31, 2010 | 373,711 |
| | 88,245 | Jobseekers provided service – Aug. 2010[6] | 132,464 |
| | 47,548 | Jobseekers referred to jobs – Aug. 2010[6] | 62,420 |
| | 360,141 | Total Services provided – Aug. 2010 | 346,741 |
| | 18,292 | Job Openings listed – Aug. 2010 | 19,344 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 37,636 | Job Openings listed - Y-T-D (Jul. 2010 – Aug. 2010) | 19,344 |
| | 2,388 | UI Eligible Claimants entering employment – Aug. 2010 | 2,046 |
| | 5,107 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2010 – Aug. 2010) | 2,046 |
| | 8,045 | Jobseekers entering employment – Aug. 2010 | 11,412 |
| | 22,261 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Aug. 2010) | 11,412 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

*This information may be downloaded from ESC Online,*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 628,224 Weeks claimed for Unemployment Insurance in August 2010, up 8.1 percent from July (581,309) and down 31.2 percent from August a year ago (913,185).

August's statewide Insured Unemployment Rate (IUR) at 3.8 percent rose above the July's 3.5 percent, and was below the 5.4 percent of August a year ago.

There were 61,549 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in August 2010, down 5.3 percent from the prior month's total of 64,963. Compared with August 2009 (82,299), Initial Claims' volume decreased 25.2 percent.

During the first quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.3 weeks for North Carolina, while the national average increased from 18.8 weeks to 20.1 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.9 weeks; Nebraska and South Dakota, 15.1 weeks; Georgia, 16.0 weeks; Iowa, 16.5 weeks; Virginia, 17.0 weeks; Idaho, 17.1 weeks; Utah, 17.2 weeks; Colorado, 17.4 weeks; Maine, 17.7 weeks, Alabama, Arkansas, New Hampshire and West Virginia, 17.9 weeks; and Wisconsin, 18.2 weeks.

During August 2010, 8 counties reported a decrease in the IUR with 91 reporting an increase and 1 remaining unchanged. When comparing current rates to August 2009, 97 counties reported a decrease in the IUR with 3 counties reporting an increase. Counties with the lowest rates in August 2010 were Dare, 1.38 percent; Orange, 1.81 percent; Hyde, 1.97 percent; Watauga, 2.03 percent; and Durham, 2.04 percent. Counties with the highest rates in August 2010 were Caswell, 11.29 percent; Stokes, 9.12 percent; Perquimans, 8.52 percent; Jones, 7.79 percent; and Franklin, 7.60 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,347,682,668 on August 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $741,616,885. During the month of August, ESC collected $197,897,821 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,352,009,177, and the State Reserve Fund had a balance of $60,277,750 on August 31, 2010.

As of June 30, 2010, there were 197,624 covered employers in the state compared to 197,956 at the end of the prior quarter, and 202,000 at the end of June a year ago.

Claimants in August 2010 were paid $147,151,571 in regular unemployment benefits. The weekly average payment per claimant without earnings was $297.48, a decrease of 0.1 percent from the prior month ($297.67). This average decreased 4.6 percent from August 2009 ($311.89). Claimants receiving first payments in August totaled 24,495, a 5.6 percent increase from July (23,189) and a 33.3 percent decrease from the August 2009 level (36,700). Claimants exhausting benefit rights numbered 25,132, for a decrease of 3.5 percent from July's volume (26,055) and a decrease of 24.8 percent from the August 2009 volume (33,408).

New and renewed job applications taken in August by ESC local offices totaled 25,588, down 7.7 percent from July's volume (27,733) and up 0.1 percent from August 2009 (25,573).

Individuals placed in August by ESC local offices totaled 5,432 down 40.2 percent from July's volume (9,078) and down 21.7 percent from August 2009 (6,939).

A total of 3,921 non-farm placements occurred in August 2010. This represented a 9.3 percent decrease since July 2010 (4,324) and up 1.8 percent from August 2009 (3,851). A breakout showing the characteristics of applicants placed includes: women, 41.2 percent; veteran, 12.8 percent; minority, 52.9 percent; UI claimants, 25.7 percent; applicants under 22, 9.9 percent; males over 21, 52.5 percent; and, disabled, 10.7 percent.

**Attachment "A"**

# ESC Monthly Activity
# September 2010

*Employment Security Commission of North Carolina*

Released: Friday
October 22, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month SEP 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] AUG 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.6% | U. S. Unemployment Rate | 9.6% |
| *David Gantt* | 9.6% | North Carolina Unemployment Rate | 9.7% |
| *Hannah Holt* | 4,478,503 | Size of North Carolina Civilian Labor Force | 4,491,689 |
| *Edward W. Kelly, III* | 4,048,220 | Number of workers employed in North Carolina | 4,054,885 |
| *Juanita Pilgrim* | 430,283 | Number of workers unemployed in North Carolina | 436,804 |
| *Charles Roth* | 3,921,600 | Estimated Nonfarm Employment in North Carolina | 3,911,500 |

| | SEP 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | AUG 10 |
|---|---|---|---|
| *Unemployment* | 675,300 | Individuals receiving one or more UI payments – 2009 (All Programs) | 675,300 |
| *Benefit Payments* | 114,564 | Individuals receiving UI benefits – Sep. 2010 | 133,061 |
| *September 2010* | 395,962 | Weeks of UI paid in Sep. 2010 | 513,905 |
| Mecklenburg $13,279,620 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $10,481,135 | $113.1 Million | Amount paid in UI – Sep. 2010[3] | $147.2 Million |
| Guilford $5,865,613 | $81.4 Million | Amount paid in Federal Benefits – EUC Tier I – Sep. 2010[4] | $124.1 Million |
| Forsyth $3,986,812 | $56.3 Million | Amount paid in Federal Benefits – EUC Tier II – Sep. 2010[4] | $75.5 Million |
| Cumberland $2,784,334 | $51.7 Million | Amount paid in Federal Benefits – EUC Tier III – Sep. 2010[4] | $50.5 Million |
| Durham $2,664,231 | $23.5 Million | Amount paid in Federal Benefits – EUC Tier IV – Sep. 2010[4] | $20.9 Million |
| Cabarrus $2,559,182 | $27.8 Million | Amount paid in Federal Benefits – EB – Sep. 2010[5] | $26.0 Million |
| Gaston $2,526,734 | $0.0 | Amount NC paid in Extended Benefits – EB – Sep. 2010[5] | $0.0 |
| Union $2,255,434 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| New Hanover $2,252,097 | $285.66 | Average Weekly UI Benefit Amount – Sep. 2010 | $286.34 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | 18.4 Weeks | Average Duration (Apr. 2010 – Jun. 2010) | 18.3 Weeks |
| | 16th (Lowest) | Duration Ranking (Apr. 2010 – Jun. 2010) | 16th (Lowest) |
| | $958.0 Million | Total collected in UI Taxes in 12-month period ending Sep. 2010 | $958.0 Million |
| | $2.2 Billion | Total paid in UI Benefits in 12-month period ending Sep. 2010 | $2.3 Billion |
| | -$2.3 Billion | Trust Fund Balance – Sep. 30, 2010 | -$2.3 Billion |
| | $2.3 Billion | Federal Loan Balance – Sep. 30, 2010 | $2.4 Billion |
| | $62.9 Million | State Reserve Balance – Sep. 30, 2010 | $60.3 Million |

| *Current Locations* | SEP 10 | EMPLOYMENT SERVICE ACTIVITY | AUG 10 |
|---|---|---|---|
| *90 local offices* | 22,526 | New Job Applicants  - Sep. 2010 | 24,841 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 74,859 | Total New Jobseekers - Y-T-D (Jul. 2010 – Sep. 2010) | 52,333 |
| *37 non-ESC hosted* | 379,631 | Jobseekers available as of Sep. 30, 2010 | 386,250 |
| | 67,731 | Jobseekers provided service – Sep. 2010[6] | 88,245 |
| | 37,538 | Jobseekers referred to jobs – Sep. 2010[6] | 47,548 |
| | 349,174 | Total Services provided – Sep. 2010 | 360,141 |
| | 14,232 | Job Openings listed – Sep. 2010 | 18,292 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 51,868 | Job Openings listed - Y-T-D (Jul. 2010 – Sep. 2010) | 37,636 |
| | 2,426 | UI Eligible Claimants entering employment – Sep. 2010 | 2,388 |
| | 8,920 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2010 – Sep. 2010) | 5,107 |
| | 9,207 | Jobseekers entering employment – Sep. 2010 | 8,045 |
| | 35,865 | Jobseekers entering employment Y-T-D (Jul. 2010 – Sep. 2010) | 22,261 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul

*This information may be downloaded from ESC Online,*
the Employment Security Commission's Web Site, http://www.ncesc.com.

**Attachment "A"**

# ESC Monthly Activity
# October 2010

**Lynn R. Holmes**
*Chairman*

| | Current Month OCT 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] SEP 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.6% | U. S. Unemployment Rate | 9.6% |
| *David Gantt* | 9.6% | North Carolina Unemployment Rate | 9.7% |
| *Hannah Holt* | 4,468,491 | Size of North Carolina Civilian Labor Force | 4,480,643 |
| *Edward W. Kelly, III* | 4,041,400 | Number of workers employed in North Carolina | 4,046,670 |
| *Juanita Pilgrim* | 427,091 | Number of workers unemployed in North Carolina | 433,973 |
| *Charles Roth* | 3,901,700 | Estimated Nonfarm Employment in North Carolina | 3,901,700 |

| | OCT 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | SEP 10 |
|---|---|---|---|
| ***Unemployment Benefit Payments October 2010*** | 675,300 | Individuals receiving one or more UI payments – 2009 (All programs) | 675,300 |
| | 118,205 | Individuals receiving UI benefits – Oct. 2010 | 114,564 |
| | 418,805 | Weeks of UI paid in Oct. 2010 | 395,962 |
| Mecklenburg $13,640,252 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $10,953,910 | $118.2 Million | Amount paid in UI – Oct. 2010[3] | $113.1 Million |
| Guilford $6,062,732 | $85.7 Million | Amount paid in Federal Benefits – EUC Tier I – Oct. 2010[4] | $81.4 Million |
| Forsyth $4,072,717 | $55.9 Million | Amount paid in Federal Benefits – EUC Tier II – Oct. 2010[4] | $56.3 Million |
| Cumberland $2,950,109 | $55.6 Million | Amount paid in Federal Benefits – EUC Tier III – Oct. 2010[4] | $51.7 Million |
| Durham $2,835,960 | $26.4 Million | Amount paid in Federal Benefits – EUC Tier IV – Oct. 2010[4] | $23.5 Million |
| Cabarrus $2,624,265 | $40.6 Million | Amount paid in Federal Benefits – EB – Oct. 2010[5] | $27.8 Million |
| Gaston $2,537,793 | $0.0 | Amount **NC** paid in Extended Benefits – EB – Oct. 2010[5] | $0.0 |
| New Hanover $2,407,945 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Union $2,336,693 | $282.22 | Average Weekly UI Benefit Amount – Oct. 2010 | $285.66 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | 18.4 Weeks | Average Duration (Apr. 2010 – Jun. 2010) | 18.4 Weeks |
| | 16th (Lowest) | Duration Ranking (Apr. 2010 – Jun. 2010) | 16th (Lowest) |
| | $958.8 Million | Total collected in UI Taxes in 12-month period ending Oct. 2010 | $958.0 Million |
| | $2.1 Billion | Total paid in UI Benefits in 12-month period ending Oct. 2010 | $2.2 Billion |
| | -$2.4 Billion | Trust Fund Balance – Oct. 31, 2010 | -$2.3 Billion |
| | $2.4 Billion | Federal Loan Balance – Oct. 31, 2010 | $2.3 Billion |
| | $71.0 Million | State Reserve Balance – Oct. 31, 2010 | $62.9 Million |

| *Current Locations* | OCT 10 | EMPLOYMENT SERVICE ACTIVITY | SEP 10 |
|---|---|---|---|
| *90 local offices* | 20,569 | New Job Applicants  - Oct. 2010 | 22,526 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 95,428 | Total New Jobseekers - Y-T-D (Jul. 2010 – Oct. 2010) | 74,859 |
| *37  non-ESC hosted* | 360,009 | Jobseekers available as of Oct. 31, 2010 | 379,631 |
| | 56,271 | Jobseekers provided service – Oct. 2010[6] | 67,731 |
| | 32,893 | Jobseekers referred to jobs – Oct. 2010[6] | 37,538 |
| | 335,889 | Total Services provided – Oct. 2010 | 349,174 |
| | 14,282 | Job Openings listed – Oct. 2010 | 14,232 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 66,150 | Job Openings listed - Y-T-D (Jul. 2010 – Oct. 2010) | 51,868 |
| | 2,133 | UI Eligible Claimants entering employment – Oct. 2010 | 2,426 |
| | 11,812 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2010 – Oct. 2010) | 8,920 |
| | 7,568 | Jobseekers entering employment – Oct. 2010 | 9,207 |
| | 46,674 | Jobseekers entering employment Y-T-D (Jul. 2010 – Oct. 2010) | 35,865 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

**Attachment "A"**

# ESC Monthly Activity
# November 2010

*Employment Security Commission of North Carolina*

Released: Friday
December 17, 2010

*Lynn R. Holmes*
*Chairman*

| | Current Month NOV 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] OCT 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.8% | U. S. Unemployment Rate | 9.6% |
| *David Gantt* | 9.7% | North Carolina Unemployment Rate | 9.6% |
| *Hannah Holt* | 4,466,361 | Size of North Carolina Civilian Labor Force | 4,469,691 |
| *Edward W. Kelly, III* | 4,033,121 | Number of workers employed in North Carolina | 4,041,337 |
| *Juanita Pilgrim* | 433,240 | Number of workers unemployed in North Carolina | 428,354 |
| *Charles Roth* | 3,887,700 | Estimated Nonfarm Employment in North Carolina | 3,900,200 |

| | NOV 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | OCT 10 |
|---|---|---|---|
| ***Unemployment*** | 675,300 | Individuals receiving one or more UI payments – 2009 (All programs) | 675,300 |
| ***Benefit Payments*** | 122,766 | Individuals receiving UI benefits – Nov. 2010 | 118,205 |
| ***November 2010*** | 436,673 | Weeks of UI paid in Nov. 2010 | 418,805 |
| Mecklenburg $12,862,518 | $2.8 Billion | Amount paid in UI – 2009 | $2.8 Billion |
| Wake $10,583,905 | $121.7 Million | Amount paid in UI – Nov. 2010[3] | $118.2 Million |
| Guilford $6,008,770 | $82.5 Million | Amount paid in Federal Benefits – EUC Tier I – Nov. 2010[4] | $85.7 Million |
| Forsyth $4,086,896 | $50.1 Million | Amount paid in Federal Benefits – EUC Tier II – Nov. 2010[4] | $55.9 Million |
| Cumberland $2,915,521 | $48.7 Million | Amount paid in Federal Benefits – EUC Tier III – Nov. 2010[4] | $55.6 Million |
| Durham $2,733,413 | $25.6 Million | Amount paid in Federal Benefits – EUC Tier IV – Nov. 2010[4] | $26.4 Million |
| New Hanover $2,653,998 | $45.1 Million | Amount paid in Federal Benefits – EB – Nov. 2010[5] | $40.6 Million |
| Gaston $2,643,192 | $500.0 | Amount **NC** paid in Extended Benefits – EB – Nov. 2010[5] | $0.0 |
| Cabarrus $2,537,198 | $296.02 | Average Weekly UI Benefit Amount – 2009 | $296.02 |
| Catawba $2,496,131 | $278.63 | Average Weekly UI Benefit Amount – Nov. 2010 | $282.22 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | 18.2 Weeks | Average Duration (Jul. 2010 – Sep. 2010) | 18.4 Weeks |
| | 23rd (Lowest) | Duration Ranking (Jul. 2010 – Sep. 2010) | 16th (Lowest) |
| | $972.2 Million | Total collected in UI Taxes in 12-month period ending Nov. 2010 | $958.8 Million |
| | $2.1 Billion | Total paid in UI Benefits in 12-month period ending Nov. 2010 | $2.2 Billion |
| | -$2.4 Billion | Trust Fund Balance – Nov. 30, 2010 | -$2.4 Billion |
| | $2.4 Billion | Federal Loan Balance – Nov. 30, 2010 | $2.4 Billion |
| | $83.0 Million | State Reserve Balance – Nov. 30, 2010 | $71.0 Million |

| *Current Locations* | NOV 10 | EMPLOYMENT SERVICE ACTIVITY | OCT 10 |
|---|---|---|---|
| *90 local offices* | 18,764 | New Job Applicants - Nov. 2010 | 20,569 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 114,192 | Total New Jobseekers - Y-T-D (Jul. 2010 – Nov. 2010) | 95,428 |
| *37 non-ESC hosted* | 352,155 | Jobseekers available as of Nov. 30, 2010 | 360,009 |
| | 48,414 | Jobseekers provided service – Nov. 2010[6] | 56,271 |
| | 26,092 | Jobseekers referred to jobs – Nov. 2010[6] | 32,893 |
| | 320,637 | Total Services provided – Nov. 2010 | 335,889 |
| | 13,328 | Job Openings listed – Nov. 2010 | 14,282 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 79,478 | Job Openings listed - Y-T-D (Jul. 2010 – Nov. 2010) | 66,150 |
| | 1,985 | UI Eligible Claimants entering employment – Nov. 2010 | 2,133 |
| | 14,622 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2010 – Nov. 2010) | 11,812 |
| | 6,232 | Jobseekers entering employment – Nov. 2010 | 7,568 |
| | 56,368 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Nov. 2010) | 46,674 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul...

The footer is heavily overlapping/garbled.

*This information may be downloaded from ESC Online,*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 541,971 Weeks claimed for Unemployment Insurance in November 2010, up 5.7 percent from October (512,917) and down 36.4 percent from November a year ago (852,682).

November's statewide Insured Unemployment Rate (IUR) at 3.3 percent remained unchanged from the October's 3.3 percent, and was below the 5.1 percent of November a year ago.

There were 71,877 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in November 2010, up 10.2 percent from the prior month's total of 65,225.  Compared with November 2009 (88,938), Initial Claims' volume decreased 19.2 percent.

During the third quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.2 weeks for North Carolina, while the national average decreased from 20.0 weeks to 19.4 weeks.  During the same quarter, states with lower duration weeks were: North Dakota, 13.8 weeks; South Dakota, 14.7 weeks; Georgia and Nebraska, 15.2 weeks; Iowa, 15.7 weeks; Idaho, 15.8 weeks; Virginia, 16.0 weeks; New Hampshire, 16.1 weeks; Utah, 16.6 weeks; Alabama and Indiana, 16.9 weeks; Maine, 17.0 weeks; Arkansas and Tennessee, 17.2 weeks; Colorado and South Carolina, 17.7 weeks; Mississippi and West Virginia, 17.9 weeks; Rhode Island and Wyoming, 18.0 weeks; and, Vermont and Wisconsin, 18.1 weeks.

During November 2010, 27 counties reported a decrease in the IUR with 71 reporting an increase and 2 remaining unchanged. When comparing current rates to November 2009, 97 counties reported a decrease in the IUR with 3 counties reporting an increase. Counties with the lowest rates in November 2010 were Orange, 1.34 percent; Durham, 1.57 percent; Wake, 2.14 percent; Watauga, 2.27 percent; and Buncombe, 2.33 percent. Counties with the highest rates in November 2010 were Graham, 12.90 percent; Caswell, 8.93 percent; Stokes, 8.68 percent; Jones, 8.27 percent; and Washington, 8.15 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,376,329,767 on November 30, 2010.  Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $770,263,984.  During the month of November, ESC collected $124,926,316 in Unemployment Insurance taxes assessed to employers.  The Federal Loan had a balance of $2,380,656,276, and the State Reserve Fund had a balance of $83,000,379 on November 30, 2010.

As of September 30, 2010, there were 196,549 covered employers in the state compared to 197,624 at the end of the prior quarter, and 199,855 at the end of September a year ago.

Claimants in November 2010 were paid $121,670,679 in regular unemployment benefits.  The weekly average payment per claimant without earnings was $290.91, a decrease of 1.2 percent from the prior month ($294.56). This average decreased 5.2 percent from November 2009 ($306.89).  Claimants receiving first payments in November totaled 27,272, a 14.4 percent increase from October (23,830) and a 36.5 percent decrease from the November 2009 level (42,942).  Claimants exhausting benefit rights numbered 15,058, for an increase of 0.1 percent from October's volume (15,037) and a decrease of 48.2 percent from the November 2009 volume (29,043).

New and renewed job applications taken in November by ESC local offices totaled 19,662, down 8.4 percent from October's volume (21,469) and down 5.2 percent from November 2009 (20,749).

Individuals placed in November by ESC local offices totaled 3,534 down 22.2 percent from October's volume (4,544) and up 27.6 percent from November 2009 (2,769).

A total of 3,330 non-farm placements occurred in November 2010.  This represented a 9.4 percent decrease since October 2010 (3,677) and up 15.0 percent from November 2009 (2,896).  A breakout showing the characteristics of applicants placed includes: women, 41.1 percent; veteran, 17.8 percent; minority, 56.5 percent; UI claimants, 33.9 percent; applicants under 22, 9.0 percent; males over 21, 53.2 percent; and, disabled, 14.2 percent.

**Attachment "A"**

# ESC Monthly Activity
# December 2010

*Employment Security Commission of North Carolina*

Released: Monday
January 24, 2011

*Lynn R. Holmes*
*Chairman*

| | Current Month DEC 10 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] NOV 10 |
|---|---|---|---|
| *Valerie Dorsett* | 9.4% | U. S. Unemployment Rate | 9.8% |
| *David Gantt* | 9.8% | North Carolina Unemployment Rate | 9.7% |
| *Hannah Holt* | 4,470,657 | Size of North Carolina Civilian Labor Force | 4,468,393 |
| *Edward W. Kelly, III* | 4,031,490 | Number of workers employed in North Carolina | 4,033,611 |
| *Juanita Pilgrim* | 439,167 | Number of workers unemployed in North Carolina | 434,782 |
| *Charles Roth* | 3,896,700 | Estimated Nonfarm Employment in North Carolina | 3,894,400 |

| | DEC 10 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | NOV 10 |
|---|---|---|---|
| *Unemployment* | 682,073 | Individuals receiving one or more UI payments – 2010 (All programs) | 675,300 |
| *Benefit Payments* | 133,561 | Individuals receiving UI benefits – Dec. 2010 | 122,766 |
| *December 2010* | 438,973 | Weeks of UI paid in Dec. 2010 | 436,673 |
| Mecklenburg $12,081,216 | $2.0 Billion | Amount paid in UI – 2010 | $2.8 Billion |
| Wake $9,923,338 | $121.6 Million | Amount paid in UI – Dec. 2010[3] | $121.7 Million |
| Guilford $5,800,747 | $70.3 Million | Amount paid in Federal Benefits – EUC Tier I – Dec. 2010[4] | $82.5 Million |
| Forsyth $4,167,851 | $43.9 Million | Amount paid in Federal Benefits – EUC Tier II – Dec. 2010[4] | $50.1 Million |
| Cumberland $2,689,054 | $40.6 Million | Amount paid in Federal Benefits – EUC Tier III – Dec. 2010[4] | $48.7 Million |
| New Hanover $2,619,513 | $20.8 Million | Amount paid in Federal Benefits – EUC Tier IV – Dec. 2010[4] | $25.6 Million |
| Durham $2,613,157 | $49.1 Million | Amount paid in Federal Benefits – EB – Dec. 2010[5] | $45.1 Million |
| Gaston $2,481,821 | $1.3 Million | Amount NC paid in Extended Benefits – EB – Dec. 2010[5] | $500.00 |
| Cabarrus $2,470,901 | $287.57 | Average Weekly UI Benefit Amount – 2010 | $296.02 |
| Catawba $2,404,096 | $277.04 | Average Weekly UI Benefit Amount – Dec. 2010 | $278.63 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | 18.2 Weeks | Average Duration (Oct. 2009 – Sep. 2010) | 18.2 Weeks |
| | 23rd (Lowest) | Duration Ranking (Oct. 2009 – Sep. 2010) | 23rd (Lowest) |
| | $955.2 Million | Total collected in UI Taxes in 12-month period ending Dec. 2010 | $972.2 Million |
| | $1.9 Billion | Total paid in UI Benefits in 12-month period ending Dec. 2010 | $2.1 Billion |
| | -$2.5 Billion | Trust Fund Balance – Dec. 31, 2010 | -$2.4 Billion |
| | $2.5 Billion | Federal Loan Balance – Dec. 31, 2010 | $2.4 Billion |
| | $89.2 Million | State Reserve Balance – Dec. 31, 2010 | $83.0 Million |

| *Current Locations* | DEC 10 | EMPLOYMENT SERVICE ACTIVITY | NOV 10 |
|---|---|---|---|
| *90 local offices* | 17,505 | New Job Applicants  - Dec. 2010 | 18,764 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 131,697 | Total New Jobseekers - Y-T-D (Jul. 2010 – Dec. 2010) | 114,192 |
| *37 non-ESC hosted* | 345,166 | Jobseekers available as of Dec. 31, 2010 | 352,155 |
| | 42,890 | Jobseekers provided service – Dec. 2010[6] | 48,414 |
| | 21,918 | Jobseekers referred to jobs – Dec. 2010[6] | 26,092 |
| | 301,667 | Total Services provided – Dec. 2010 | 320,637 |
| | 10,222 | Job Openings listed – Dec. 2010 | 13,328 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 89,700 | Job Openings listed - Y-T-D (Jul. 2010 – Dec. 2010) | 79,478 |
| | 1,951 | UI Eligible Claimants entering employment – Dec. 2010 | 1,985 |
| | 17,053 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2010 – Dec. 2010) | 14,622 |
| | 6,049 | Jobseekers entering employment – Dec. 2010 | 6,232 |
| | 65,811 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Dec. 2010) | 56,368 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2009 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul.

*This information may be downloaded from ESC Online,*

**Attachment "A"**

Case 10-82815    Doc 26-1   Filed 06/01/11   Page 45 of 54

# Highlights



The Employment Security Commission (ESC) processed a total of 542,544 Weeks claimed for Unemployment Insurance in December 2010, up 0.1 percent from November (541,971) and down 37.1 percent from December a year ago (862,882).

December's statewide Insured Unemployment Rate (IUR) at 3.2 percent decreased from the November's 3.3 percent, and was below the 4.7 percent of December a year ago.

There were 83,358 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in December 2010, up 16.0 percent from the prior month's total of 71,877. Compared with December 2009 (107,302), Initial Claims' volume decreased 22.3 percent.

During the third quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.2 weeks for North Carolina, while the national average decreased from 20.0 weeks to 19.4 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.8 weeks; South Dakota, 14.7 weeks; Georgia and Nebraska, 15.2 weeks; Iowa, 15.7 weeks; Idaho, 15.8 weeks; Virginia, 16.0 weeks; New Hampshire, 16.1 weeks; Utah, 16.6 weeks; Alabama and Indiana, 16.9 weeks; Maine, 17.0 weeks; Arkansas and Tennessee, 17.2 weeks; Colorado and South Carolina, 17.7 weeks; Mississippi and West Virginia, 17.9 weeks; Rhode Island and Wyoming, 18.0 weeks; and, Vermont and Wisconsin, 18.1 weeks.

During December 2010, 67 counties reported a decrease in the IUR with 32 reporting an increase and 1 remaining unchanged. When comparing current rates to December 2009, 98 counties reported a decrease in the IUR with 2 counties reporting an increase. Counties with the lowest rates in December 2010 were Orange, 1.25 percent; Durham, 1.41 percent; Wake, 1.95 percent; Mecklenburg, 2.18 percent; and Buncombe, 2.30 percent. Counties with the highest rates in December 2010 were Graham, 12.83 percent; Caswell, 8.66 percent; Tyrrell, 8.56 percent; Yancey, 8.52 percent; and Perquimans, 8.49 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,504,280,159 on December 31, 2010. Since January 1, 2010 the Unemployment Insurance Trust Fund has decreased an additional $898,214,376. During the month of December, ESC collected $7,481,885 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,508,606,668, and the State Reserve Fund had a balance of $89,221,519 on December 31, 2010.

As of December 31, 2010, there were 196,483 covered employers in the state compared to 196,549 at the end of the prior quarter, and 198,849 at the end of December a year ago.

Claimants in December 2010 were paid $121,612,191 in regular unemployment benefits. The weekly average payment per claimant without earnings was $290.58, a decrease of 0.1 percent from the prior month ($290.91). This average decreased 3.6 percent from December 2009 ($301.50). Claimants receiving first payments in December totaled 31,238, a 14.5 percent increase from November (27,272) and a 37.3 percent decrease from the December 2009 level (49,858). Claimants exhausting benefit rights numbered 13,666, for a decrease of 9.2 percent from November's volume (15,058) and a decrease of 47.1 percent from the December 2009 volume (25,812).

New and renewed job applications taken in November by ESC local offices totaled 18,489, down 6.0 percent from November's volume (19,662) and down 8.6 percent from December 2009 (20,219).

Individuals placed in December by ESC local offices totaled 3,581 up 1.3 percent from November's volume (3,534) and up 18.4 percent from December 2009 (3,025).

A total of 3,756 non-farm placements occurred in December 2010. This represented a 12.8 percent increase since November 2010 (3,330) and up 20.1 percent from December 2009 (3,127). A breakout showing the characteristics of applicants placed includes: women, 37.9 percent; veteran, 13.6 percent; minority, 57.8 percent; UI claimants, 31.5 percent; applicants under 22, 9.2 percent; males over 21, 56.3 percent; and, disabled, 11.4 percent.

**Attachment "A"**

# ESC Monthly Activity
# January 2011

**Employment Security Commission**
**of North Carolina**

Revised: Friday
March 25, 2011

*Lynn R. Holmes*
*Chairman*

| Current Month JAN 11 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] DEC 10 |
|---|---|---|
| 9.0% | U. S. Unemployment Rate | 9.4% |
| 9.9% | North Carolina Unemployment Rate | 9.8% |
| 4,465,057 | Size of North Carolina Civilian Labor Force | 4,461,716 |
| 4,024,435 | Number of workers employed in North Carolina | 4,024,468 |
| 440,622 | Number of workers unemployed in North Carolina | 437,248 |
| 3,861,400 | Estimated Nonfarm Employment in North Carolina | 3,856,900 |

*Valerie Dorsett*
*David Gantt*
*Hannah Holt*
*Edward W. Kelly, III*
*Juanita Pilgrim*
*Charles Roth*

| JAN 11 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | DEC 10 |
|---|---|---|
| 682,073 | Individuals receiving one or more UI payments – 2010 (All programs) | 682,073 |
| 154,687 | Individuals receiving UI benefits – Jan. 2011 | 133,561 |
| 547,147 | Weeks of UI paid in Jan. 2011 | 438,973 |
| $2.0 Billion | Amount paid in UI – 2010 | $2.0 Billion |
| $152.4 Million | Amount paid in UI – Jan. 2011[3] | $121.6 Million |
| $80.0 Million | Amount paid in Federal Benefits – EUC Tier I – Jan. 2011[4] | $70.3 Million |
| $52.4 Million | Amount paid in Federal Benefits – EUC Tier II – Jan. 2011[4] | $43.9 Million |
| $46.4 Million | Amount paid in Federal Benefits – EUC Tier III – Jan. 2011[4] | $40.6 Million |
| $22.0 Million | Amount paid in Federal Benefits – EUC Tier IV – Jan. 2011[4] | $20.8 Million |
| $63.4 Million | Amount paid in Federal Benefits – EB – Jan. 2011[5] | $49.1 Million |
| $0.0 | Amount **NC** paid in Extended Benefits – EB – Jan. 2011[5] | $1.3 Million |
| $287.57 | Average Weekly UI Benefit Amount – 2010 | $287.57 |
| $278.56 | Average Weekly UI Benefit Amount – Jan. 2011 | $277.04 |
| $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| 18.2 Weeks | Average Duration (Oct. 2009 – Sep. 2010) | 18.2 Weeks |
| 23rd (Lowest) | Duration Ranking (Oct. 2009 – Sep. 2010) | 23rd (Lowest) |
| $974.7 Million | Total collected in UI Taxes in 12-month period ending Jan. 2011 | $955.2 Million |
| $1.9 Billion | Total paid in UI Benefits in 12-month period ending Jan. 2011 | $2.0 Billion |
| -$2.6 Billion | Trust Fund Balance – Jan. 31, 2011 | -$2.5 Billion |
| $2.6 Billion | Federal Loan Balance – Jan. 31, 2011 | $2.5 Billion |
| $94.1 Million | State Reserve Balance – Jan. 31, 2011 | $89.2 Million |

*Unemployment*
*Benefit Payments*
*January 2011*

| | |
|---|---|
| Mecklenburg | $14,512,053 |
| Wake | $11,915,629 |
| Guilford | $7,128,146 |
| Forsyth | $5,235,314 |
| New Hanover | $3,185,684 |
| Cumberland | $3,162,125 |
| Durham | $3,155,615 |
| Buncombe | $3,110,170 |
| Gaston | $3,031,027 |
| Cabarrus | $3,007,949 |

| Current Locations | JAN 11 | EMPLOYMENT SERVICE ACTIVITY | DEC 10 |
|---|---|---|---|
| *90 local offices* | 18,287 | New Job Applicants  - Jan. 2011 | 17,505 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 149,984 | Total New Jobseekers - Y-T-D (Jul. 2010 – Jan. 2011) | 131,697 |
| *37 non-ESC hosted* | 335,323 | Jobseekers available as of Jan. 31, 2011 | 345,166 |
| | 32,318 | Jobseekers provided service – Jan. 2011[6] | 42,890 |
| | 17,294 | Jobseekers referred to jobs – Jan. 2011[6] | 21,918 |
| | 232,757 | Total Services provided – Jan. 2011 | 301,667 |
| | 9,139* | Job Openings listed – Jan. 2011 | 10,222 |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 98,839* | Job Openings listed - Y-T-D (Jul. 2010 – Jan. 2011) | 89,700 |
| | 1,239 | UI Eligible Claimants entering employment – Jan. 2011 | 1,951 |
| | 16,999 | UI Eligible Claimants entering employment  - Y-T-D (Jul. 2010 – Jan. 2011) | 17,053 |
| | 4,129 | Jobseekers entering employment – Jan. 2011 | 6,049 |
| | 71,813 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Jan. 2011) | 65,811 |

* Data revised.
[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2010 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (Jul.

*This information may be downloaded from ESC Online,*
*the Employment Security Commission's Web site, at http://www.ncesc.com*

**Attachment**
**"A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 676,321 Weeks claimed for Unemployment Insurance in January 2011, up 24.7 percent from December (542,544) and down 27.4 percent from January a year ago (930,945).

January's statewide Insured Unemployment Rate (IUR) at 4.3 percent rose above the December's 3.2 percent, and was below the 5.7 percent of January a year ago.

There were 104,707 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in January 2011, up 25.6 percent from the prior month's total of 83,358. Compared with January 2010 (110,710), Initial Claims' volume decreased 5.4 percent.

During the third quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.2 weeks for North Carolina, while the national average decreased from 20.0 weeks to 19.4 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.8 weeks; South Dakota, 14.7 weeks; Georgia and Nebraska, 15.2 weeks; Iowa, 15.7 weeks; Idaho, 15.8 weeks; Virginia, 16.0 weeks; New Hampshire, 16.1 weeks; Utah, 16.6 weeks; Alabama and Indiana, 16.9 weeks; Maine, 17.0 weeks; Arkansas and Tennessee, 17.2 weeks; Colorado and South Carolina, 17.7 weeks; Mississippi and West Virginia, 17.9 weeks; Rhode Island and Wyoming, 18.0 weeks; and, Vermont and Wisconsin, 18.1 weeks.

During January 2011, all 100 counties reported an increase in the IUR. When comparing current rates to January 2010, 90 counties reported a decrease in the IUR with 10 counties reporting an increase. Counties with the lowest rates in January 2011 were Orange, 1.65 percent; Durham, 1.91 percent; Wake, 2.52 percent; Mecklenburg, 2.85 percent; and Guilford, 3.15 percent. Counties with the highest rates in January 2011 were Graham, 16.42 percent; Tyrrell, 13.29 percent; Yancey, 13.13 percent; Caswell, 12.78 percent; and Perquimans, 12.67 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,588,437,459 on January 31, 2011. Since January 1, 2011 the Unemployment Insurance Trust Fund has decreased an additional $84,157,300. During the month of January, ESC collected $61,671,222 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,592,763,968, and the State Reserve Fund had a balance of $94,147,563 on January 31, 2011.

As of December 31, 2010, there were 196,483 covered employers in the state compared to 196,549 at the end of the prior quarter, and 198,849 at the end of December a year ago.

Claimants in January 2011 were paid $152,411,119 in regular unemployment benefits. The weekly average payment per claimant without earnings was $290.90, an increase of 0.1 percent from the prior month ($290.58). This average decreased 3.4 percent from January 2010 ($301.14). Claimants receiving first payments in January totaled 44,366, a 42.0 percent increase from December (31,238) and a 26.2 percent decrease from the January 2010 level (60,110). Claimants exhausting benefit rights numbered 16,598, for an increase of 21.5 percent from December's volume (13,666) and a decrease of 43.2 percent from the January 2010 volume (29,213).

New and renewed job applications taken in December by ESC local offices totaled 19,550, up 5.7 percent from December's volume (18,489) and down 19.9 percent from January 2010 (24,412).

Individuals placed in January by ESC local offices totaled 1,864 down 47.9 percent from December's volume (3,581) and down 8.9 percent from January 2010 (2,045).

A total of 1,994 non-farm placements occurred in January 2011. This represented a 46.9 percent decrease since December 2010 (3,756) and down 8.4 percent from January 2010 (2,176). A breakout showing the characteristics of applicants placed includes: women, 42.2 percent; veteran, 15.4 percent; minority, 54.8 percent; UI claimants, 30.8 percent; applicants under 22, 11.1 percent; males over 21, 51.0 percent; and, disabled, 13.2 percent.

Attachment
"A"

# ESC Monthly Activity
# February 2011

***Employment Security Commission
of North Carolina***

Released: Friday
March 25, 2011

***Lynn R. Holmes***
*Chairman*

| Current Month FEB 11 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] JAN 11 |
|---|---|---|
| 8.9% | U. S. Unemployment Rate | 9.0% |
| 9.7% | North Carolina Unemployment Rate | 9.8% |
| 4,465,322 | Size of North Carolina Civilian Labor Force | 4,464,112 |
| 4,030,025 | Number of workers employed in North Carolina | 4,024,540 |
| 435,297 | Number of workers unemployed in North Carolina | 439,572 |
| 3,879,300 | Estimated Nonfarm Employment in North Carolina | 3,861,900 |

*Valerie Dorsett*
*David Gantt*
*Hannah Holt*
*Edward W. Kelly, III*
*Juanita Pilgrim*
*Charles Roth*

***Unemployment
Benefit Payments
February 2011***

| FEB 11 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | JAN 11 |
|---|---|---|
| 682,073 | Individuals receiving one or more UI payments – 2010 (All programs) | 682,073 |
| 133,653 | Individuals receiving UI benefits – Feb. 2011 | 154,687 |
| 453,170 | Weeks of UI paid in Feb. 2011 | 547,147 |
| $2.0 Billion | Amount paid in UI – 2010 | $2.0 Billion |
| $126.0 Million | Amount paid in UI – Feb. 2011[3] | $152.4 Million |
| $64.5 Million | Amount paid in Federal Benefits – EUC Tier I – Feb. 2011[4] | $80.0 Million |
| $42.5 Million | Amount paid in Federal Benefits – EUC Tier II – Feb. 2011[4] | $52.4 Million |
| $35.7 Million | Amount paid in Federal Benefits – EUC Tier III – Feb. 2011[4] | $46.4 Million |
| $18.2 Million | Amount paid in Federal Benefits – EUC Tier IV – Feb. 2011[4] | $22.0 Million |
| $51.1 Million | Amount paid in Federal Benefits – EB – Feb. 2011[5] | $63.4 Million |
| $0.0 | Amount **NC** paid in Extended Benefits – EB – Feb. 2011[5] | $0.0 |
| $287.57 | Average Weekly UI Benefit Amount – 2010 | $287.57 |
| $278.07 | Average Weekly UI Benefit Amount – Feb. 2011 | $278.56 |
| $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| 18.2 Weeks | Average Duration (Oct. 2009 – Sep. 2010) | 18.2 Weeks |
| 23rd (Lowest) | Duration Ranking (Oct. 2009 – Sep. 2010) | 23rd (Lowest) |
| $1.0 Billion | Total collected in UI Taxes in 12-month period ending Feb. 2011 | $974.7 Million |
| $1.8 Billion | Total paid in UI Benefits in 12-month period ending Feb. 2011 | $1.9 Billion |
| -$2.6 Billion | Trust Fund Balance – Feb. 28, 2011 | -$2.6 Billion |
| $2.6 Billion | Federal Loan Balance – Feb. 28, 2011 | $2.6 Billion |
| $106.3 Million | State Reserve Balance – Feb. 28, 2011 | $94.1 Million |

Mecklenburg $12,354,614
Wake $9,985,345
Guilford $5,849,723
Forsyth $4,399,990
Durham $2,770,778
Buncombe $2,734,186
New Hanover $2,598,515
Cumberland $2,561,077
Gaston $2,559,408
Catawba $2,434,253

| Current Locations | FEB 11 | EMPLOYMENT SERVICE ACTIVITY | JAN 11 |
|---|---|---|---|
| *90 local offices* | 15,802 | New Job Applicants - Feb. 2011 | 18,287 |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | 165,786 | Total New Jobseekers - Y-T-D (Jul. 2010 – Feb. 2011) | 149,984 |
| *37 non-ESC hosted* | 307,894 | Jobseekers available as of Feb. 28, 2011 | 335,323 |
| | 28,785 | Jobseekers provided service – Feb. 2011[6] | 32,318 |
| | 16,761 | Jobseekers referred to jobs – Feb. 2011[6] | 17,294 |
| | 242,560 | Total Services provided – Feb. 2011 | 232,757 |
| | 15,543 | Job Openings listed – Feb. 2011 | 9,139* |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | 114,382 | Job Openings listed - Y-T-D (Jul. 2010 – Feb. 2011) | 98,839 |
| | 1,366 | UI Eligible Claimants entering employment – Feb. 2011 | 1,239 |
| | 17,261 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2010 – Feb. 2011) | 16,999 |
| | 5,591 | Jobseekers entering employment – Feb. 2011 | 4,129 |
| | 77,506 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Feb. 2011) | 71,813 |

\* Data revised.
[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2010 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2010).

*This information may be downloaded from ESC Online;
the Employment Security Commission Web Page at; http://www.ncesc.com*

**Attachment "A"**

# Highlights



The Employment Security Commission (ESC) processed a total of 530,041 Weeks claimed for Unemployment Insurance in February 2011, down 21.6 percent from January (676,321) and down 36.3 percent from February a year ago (832,679).

February's statewide Insured Unemployment Rate (IUR) at 3.6 percent dropped below the January's 4.3 percent, and was below the 5.4 percent of February a year ago.

There were 55,120 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in February 2011, down 47.4 percent from the prior month's total of 104,707. Compared with February 2010 (76,208), Initial Claims' volume decreased 27.7 percent.

During the third quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.2 weeks for North Carolina, while the national average decreased from 20.0 weeks to 19.4 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.8 weeks; South Dakota, 14.7 weeks; Georgia and Nebraska, 15.2 weeks; Iowa, 15.7 weeks; Idaho, 15.8 weeks; Virginia, 16.0 weeks; New Hampshire, 16.1 weeks; Utah, 16.6 weeks; Alabama and Indiana, 16.9 weeks; Maine, 17.0 weeks; Arkansas and Tennessee, 17.2 weeks; Colorado and South Carolina, 17.7 weeks; Mississippi and West Virginia, 17.9 weeks; Rhode Island and Wyoming, 18.0 weeks; and, Vermont and Wisconsin, 18.1 weeks.

During February 2011, all 100 counties reported a decrease in the IUR. When comparing current rates to February 2010, 99 counties reported a decrease in the IUR with 1 county reporting an increase. Counties with the lowest rates in February 2011 were Orange, 1.39 percent; Durham, 1.69 percent; Wake, 2.14 percent; Mecklenburg, 2.44 percent; and Guilford, 2.55 percent. Counties with the highest rates in February 2011 were Graham, 11.95 percent; Dare, 11.02 percent; Tyrrell, 10.50 percent; Perquimans, 10.02 percent; and Caswell, 9.46 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,601,272,954 on February 28, 2011. Since February 1, 2011 the Unemployment Insurance Trust Fund has decreased an additional $96,992,795. During the month of February, ESC collected $121,794,315 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,605,599,463, and the State Reserve Fund had a balance of $106,309,355 on February 28, 2011.

As of December 31, 2010, there were 196,483 covered employers in the state compared to 196,549 at the end of the prior quarter, and 198,849 at the end of December a year ago.

Claimants in February 2011 were paid $126,011,912 in regular unemployment benefits. The weekly average payment per claimant without earnings was $289.94, a decrease of 0.3 percent from the prior month ($290.90). This average decreased 3.8 percent from February 2010 ($301.27). Claimants receiving first payments in February totaled 26,818, a 39.6 percent decrease from January (44,366) and a 35.9 percent decrease from the February 2010 level (41,813). Claimants exhausting benefit rights numbered 14,140, for a decrease of 14.8 percent from January's volume (16,598) and a decrease of 48.3 percent from the February 2010 volume (27,353).

New and renewed job applications taken in January by ESC local offices totaled 17,127, down 12.4 percent from January's volume (19,550) and down 16.2 percent from February 2010 (20,427).

Individuals placed in February by ESC local offices totaled 2,090 up 12.1 percent from January's volume (1,864) and down 25.6 percent from February 2010 (2,809).

A total of 2,366 non-farm placements occurred in February 2011. This represented an 18.7 percent increase since January 2011 (1,994) and down 20.5 percent from February 2010 (2,976). A breakout showing the characteristics of applicants placed includes: women, 35.5 percent; veteran, 13.8 percent; minority, 52.5 percent; UI claimants, 29.5 percent; applicants under 22, 13.0 percent; males over 21, 55.7 percent; and, disabled, 11.3 percent.

# Attachment "A"

# ESC Monthly Activity
# March 2011

*Employment Security Commission of North Carolina*

Released: Tuesday
April 19, 2011

*Lynn R. Holmes*
*Chairman*

| | Current Month MAR 11 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] FEB 11 |
|---|---|---|---|
| *Valerie Dorsett* | 8.8% | U. S. Unemployment Rate | 8.9% |
| *David Gantt* | 9.7% | North Carolina Unemployment Rate | 9.8% |
| *Hannah Holt* | 4,478,433 | Size of North Carolina Civilian Labor Force | 4,466,980 |
| *Edward W. Kelly, III* | 4,043,437 | Number of workers employed in North Carolina | 4,030,035 |
| *Juanita Pilgrim* | 434,996 | Number of workers unemployed in North Carolina | 436,945 |
| *Charles Roth* | 3,894,700 | Estimated Nonfarm Employment in North Carolina | 3,880,800 |

| | MAR 11 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | FEB 11 |
|---|---|---|---|
| *Unemployment Benefit Payments March 2011* | 682,073 | Individuals receiving one or more UI payments – 2010 (All programs) | 682,073 |
| | 130,061 | Individuals receiving UI benefits – Mar. 2011 | 133,653 |
| | 452,221 | Weeks of UI paid in Mar. 2011 | 453,170 |
| Mecklenburg $12,738,933 | $2.0 Billion | Amount paid in UI – 2010 | $2.0 Billion |
| Wake $10,149,496 | $125.3 Million | Amount paid in UI – Mar. 2011[3] | $126.0Million |
| Guilford $5,973,171 | $66.3 Million | Amount paid in Federal Benefits – EUC Tier I – Mar. 2011[4] | $64.5 Million |
| Forsyth $4,332,776 | $41.6 Million | Amount paid in Federal Benefits – EUC Tier II – Mar. 2011[4] | $42.5 Million |
| Durham $2,867,074 | $36.5 Million | Amount paid in Federal Benefits – EUC Tier III – Mar. 2011[4] | $35.7 Million |
| Buncombe $2,694,401 | $17.1 Million | Amount paid in Federal Benefits – EUC Tier IV – Mar. 2011[4] | $18.2 Million |
| Gaston $2,626,191 | $49.7 Million | Amount paid in Federal Benefits – EB – Mar. 2011[5] | $51.1 Million |
| Cumberland $2,576,468 | $0.0 | Amount NC paid in Extended Benefits – EB – Mar. 2011[5] | $0.0 |
| New Hanover $2,556,357 | $287.57 | Average Weekly UI Benefit Amount – 2010 | $287.57 |
| Catawba $2,380,403 | $276.97 | Average Weekly UI Benefit Amount – Mar. 2011 | $278.07 |
| | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | 18.2 Weeks | Average Duration (Jan. 2010 – Dec. 2010) | 18.2 Weeks |
| | 26th (Lowest) | Duration Ranking (Jan. 2010 – Dec. 2010) | 23rd (Lowest) |
| | $1.0 Billion | Total collected in UI Taxes in 12-month period ending Mar. 2011 | $1.0 Billion |
| | $1.7 Billion | Total paid in UI Benefits in 12-month period ending Mar. 2011 | $1.8 Billion |
| | -$2.7 Billion | Trust Fund Balance – Mar. 31, 2011 | -$2.6 Billion |
| | $2.7 Billion | Federal Loan Balance – Mar. 31, 2011 | $2.6 Billion |
| | $106.9 Million | State Reserve Balance – Mar. 31, 2011 | $106.3 Million |

| | MAR 11 | EMPLOYMENT SERVICE ACTIVITY | FEB 11 |
|---|---|---|---|
| *Current Locations* | | | |
| *90 local offices* | N/A | New Job Applicants - Mar. 2011 | N/A |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | N/A | Total New Jobseekers - Y-T-D (Jul. 2010 – Mar. 2011) | N/A |
| *37 non-ESC hosted* | 277,995 | Jobseekers available as of Mar. 31, 2011 | 307,894 |
| | N/A | Jobseekers provided service – Mar. 2011[6] | N/A |
| | N/A | Jobseekers referred to jobs – Mar. 2011[6] | N/A |
| | N/A | Total Services provided – Mar. 2011 | N/A |
| | N/A | Job Openings listed – Mar. 2011 | N/A |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | N/A | Job Openings listed - Y-T-D (Jul. 2010 – Mar. 2011) | N/A |
| | 1,630 | UI Eligible Claimants entering employment – Mar. 2011 | 1,366 |
| | 18,025 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2010 – Mar. 2011) | 17,261 |
| | 7,588 | Jobseekers entering employment – Mar. 2011 | 5,591 |
| | 84,805 | Jobseekers entering employment Year-to-Date (Jul. 2010 – Mar. 2011) | 77,506 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2010 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2010).
N/A Data Not Available

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at; http://www.ncesc.com*

# Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 528,347 Weeks claimed for Unemployment Insurance in March 2011, down 0.3 percent from February (530,041) and down 41.8 percent from March a year ago (907,239).

March's statewide Insured Unemployment Rate (IUR) at 3.1 percent dropped below the February's 3.6 percent, and was below the 5.1 percent of March a year ago.

There were 60,291 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in March 2011, up 9.4 percent from the prior month's total of 55,120. Compared with March 2010 (80,191), Initial Claims' volume decreased 24.8 percent.

During the fourth quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits remained at 18.2 weeks for North Carolina, while the national average decreased from 19.4 weeks to 18.9 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.7 weeks; South Dakota, 14.4 weeks; Georgia, 14.7 weeks; Nebraska, 14.9 weeks; Iowa and Virginia, 15.3 weeks; Idaho, 15.7 weeks; Indiana, 16.1 weeks; New Hampshire, 16.2 weeks; Utah, 16.4 weeks; Alabama and Tennessee, 16.6 weeks; Maine, 16.7 weeks; Arkansas, 16.8 weeks; South Carolina, 17.0 weeks; Rhode Island, 17.2 weeks; West Virginia and Wyoming, 17.3 weeks; Colorado, 17.6 weeks; Wisconsin, 17.8 weeks; Kansas, Mississippi and Virgin Islands, 17.9 weeks; and, Texas and Vermont, 18.1 weeks.

During March 2011, 98 counties reported a decrease in the IUR and 2 reported an increase. When comparing current rates to March 2010, all 100 counties reported a decrease in the IUR. Counties with the lowest rates in March 2011 were Orange, 1.25 percent; Durham, 1.53 percent; Wake, 1.89 percent; Mecklenburg, 2.17 percent; and Guilford, 2.24 percent. Counties with the highest rates in March 2011 were Graham, 10.03 percent; Perquimans, 9.43 percent; Tyrrell, 8.43 percent; Caswell, 8.36 percent; and Dare, 7.68 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,729,073,869 on March 31, 2011. Since January 1, 2011 the Unemployment Insurance Trust Fund has decreased an additional $224,793,710. During the month of March, ESC collected $7,871,617 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,733,400,378, and the State Reserve Fund had a balance of $106,871,240 on March 31, 2011.

As of March 31, 2011, there were 195,547 covered employers in the state compared to 196,483 at the end of the prior quarter, and 197,956 at the end of March a year ago.

Claimants in March 2011 were paid $125,252,349 in regular unemployment benefits. The weekly average payment per claimant without earnings was $289.06, a decrease of 0.3 percent from the prior month ($289.94). This average decreased 3.7 percent from March 2010 ($300.19). Claimants receiving first payments in March totaled 24,504, an 8.6 percent decrease from February (26,818) and a 38.0 percent decrease from the March 2010 level (39,524). Claimants exhausting benefit rights numbered 14,682, for an increase of 3.8 percent from February's volume (14,140) and a decrease of 47.9 percent from the March 2010 volume (28,207).

**Attachment "A"**

# ESC Monthly Activity
# April 2011

**Employment Security Commission of North Carolina**

Released: Friday
May 20, 2011

*Lynn R. Holmes*
*Chairman*

| | Current Month APR 11 | LABOR MARKET INFORMATION ACTIVITY | Prior Month[1] MAR 11 |
|---|---|---|---|
| *Valerie Dorsett* | 9.0% | U. S. Unemployment Rate | 8.8% |
| *David Gantt* | 9.7% | North Carolina Unemployment Rate | 9.7% |
| *Hannah Holt* | 4,487,916 | Size of North Carolina Civilian Labor Force | 4,478,418 |
| *Edward W. Kelly, III* | 4,053,947 | Number of workers employed in North Carolina | 4,043,231 |
| *Juanita Pilgrim* | 433,969 | Number of workers unemployed in North Carolina | 435,187 |
| *Charles Roth* | 3,892,900 | Estimated Nonfarm Employment in North Carolina | 3,890,000 |

| | APR 11 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MAR 11 |
|---|---|---|---|
| *Unemployment* | 682,073 | Individuals receiving one or more UI payments – 2010 (All programs) | 682,073 |
| *Benefit Payments* | 120,893 | Individuals receiving UI benefits – Apr. 2011 | 130,061 |
| *April 2011* | 392,460 | Weeks of UI paid in Apr. 2011 | 452,221 |

| | | APR 11 | UNEMPLOYMENT INSURANCE (UI) ACTIVITY[2] | MAR 11 |
|---|---|---|---|---|
| Mecklenburg | $11,762,627 | $2.0 Billion | Amount paid in UI – 2010 | $2.0 Billion |
| Wake | $9,395,258 | $109.8 Million | Amount paid in UI – Apr. 2011[3] | $125.3 Million |
| Guilford | $5,429,794 | $61.6 Million | Amount paid in Federal Benefits – EUC Tier I – Apr. 2011[4] | $66.3 Million |
| Forsyth | $3,866,621 | $35.7 Million | Amount paid in Federal Benefits – EUC Tier II – Apr. 2011[4] | $41.6 Million |
| Durham | $2,614,702 | $33.4 Million | Amount paid in Federal Benefits – EUC Tier III – Apr. 2011[4] | $36.5 Million |
| Cumberland | $2,433,079 | $15.4 Million | Amount paid in Federal Benefits – EUC Tier IV – Apr. 2011[4] | $17.1 Million |
| Gaston | $2,307,204 | $32.0 Million | Amount paid in Federal Benefits – EB – Apr. 2011[5] | $49.7 Million |
| Buncombe | $2,224,789 | $0.0 | Amount **NC** paid in Extended Benefits – EB – Apr. 2011[5] | $0.0 |
| New Hanover | $2,204,345 | $287.57 | Average Weekly UI Benefit Amount – 2010 | $287.57 |
| Union | $2,053,887 | $279.90 | Average Weekly UI Benefit Amount – Apr. 2011 | $276.97 |
| | | $43 / $506 | Minimum/Maximum amount of UI benefits (per week) | $43 / $506 |
| | | 18.2 Weeks | Average Duration (Jan. 2010 – Dec. 2010) | 18.2 Weeks |
| | | 26th (Lowest) | Duration Ranking (Jan. 2010 – Dec. 2010) | 26th (Lowest) |
| | | $1.0 Billion | Total collected in UI Taxes in 12-month period ending Apr. 2011 | $1.0 Billion |
| | | $1.6 Billion | Total paid in UI Benefits in 12-month period ending Apr. 2011 | $1.7 Billion |
| | | -$2.8 Billion | Trust Fund Balance – Apr. 30, 2011 | -$2.7 Billion |
| | | $2.8 Billion | Federal Loan Balance – Apr. 30, 2011 | $2.7 Billion |
| | | $120.4 Million | State Reserve Balance – Apr. 30, 2011 | $106.9 Million |

| *Current Locations* | APR 11 | EMPLOYMENT SERVICE ACTIVITY | MAR 11 |
|---|---|---|---|
| *90 local offices* | N/A | New Job Applicants - Apr. 2011 | N/A |
| *99 Job Link Career Centers* | 258,098 | Total New Jobseekers for PY (Jul. 2009 – Jun. 2010) | 258,098 |
| *62 ESC hosted* | N/A | Total New Jobseekers - Y-T-D (Jul. 2010 – Apr. 2011) | N/A |
| *37 non-ESC hosted* | 493,039 | Jobseekers available as of Apr. 30, 2011 | 277,995 |
| | N/A | Jobseekers provided service – Apr. 2011[6] | N/A |
| | N/A | Jobseekers referred to jobs – Apr. 2011[6] | N/A |
| | N/A | Total Services provided – Apr. 2011 | N/A |
| | N/A | Job Openings listed – Apr. 2011 | N/A |
| | 163,636 | Job Openings listed for PY (Jul. 2009 – Jun. 2010) | 163,636 |
| | N/A | Job Openings listed - Y-T-D (Jul. 2010 – Apr. 2011) | N/A |
| | 1,267 | UI Eligible Claimants entering employment – Apr. 2011 | 1,630 |
| | 18,683 | UI Eligible Claimants entering employment - Y-T-D (Jul. 2010 – Apr. 2011) | 18,025 |
| | 6,050 | Jobseekers entering employment – Apr. 2011 | 7,588 |
| | 91,607 | Jobseekers entering employment - Y-T-D (Jul. 2010 – Apr. 2011) | 84,805 |

[1] Data in this column represent prior month, prior quarter or prior year data; i.e., prior year equals 2010 data.
[2] Regular UI Benefits unless otherwise noted.
[3] Includes benefits paid according to the federal ETA 5159 Claims and Payment Activities Report.
[4] Emergency Unemployment Compensation (EUC) provides up to 53 weeks of 100% federally funded compensation.
[5] Extended Benefits program (EB) provides 80% or up to a maximum of 20 weeks of extended unemployment insurance benefits.
[6] Totals for *Jobseekers provided service* and *Jobseekers referred to jobs* represent the number of customers who, during the report month, received a reportable service or were referred to employment for the first time since the beginning of the Program Year (July 1, 2010).
N/A Data Not Available

*This information may be downloaded from ESC Online,*
*the Employment Security Commission Web Page at; http://www.ncesc.com*

# Attachment "A"

# Highlights



The Employment Security Commission (ESC) processed a total of 462,597 Weeks claimed for Unemployment Insurance in April 2011, down 12.4 percent from March (528,347) and down 37.2 percent from April a year ago (737,049).

April's statewide Insured Unemployment Rate (IUR) at 3.0 percent dropped slightly below the March's 3.1 percent, and was below the 4.4 percent of April a year ago.

There were 55,095 State UI Initial Claims (excluding Interstate Liable, UCX and UCFE) filed in April 2011, down 8.6 percent from the prior month's total of 60,291. Compared with April 2010 (59,971), Initial Claims' volume decreased 8.1 percent.

During the fourth quarter of 2010, the average duration rate of Weeks claimed for Unemployment Insurance benefits was 18.2 weeks for North Carolina, while the national average decreased from 19.4 weeks to 18.9 weeks. During the same quarter, states with lower duration weeks were: North Dakota, 13.7 weeks; South Dakota, 14.4 weeks; Georgia, 14.7 weeks; Nebraska, 14.9 weeks; Iowa and Virginia, 15.3 weeks; Idaho, 15.7 weeks; Indiana, 16.1 weeks; New Hampshire, 16.2 weeks; Utah, 16.4 weeks; Alabama and Tennessee, 16.6 weeks; Maine, 16.7 weeks; Arkansas, 16.8 weeks; South Carolina, 17.0 weeks; Rhode Island, 17.2 weeks; West Virginia and Wyoming, 17.3 weeks; Colorado, 17.6 weeks; Wisconsin, 17.8 weeks; Kansas, Mississippi and Virgin Islands, 17.9 weeks; and, Texas and Vermont, 18.1 weeks.

During April 2011, 77 counties reported a decrease in the IUR while 21 reported an increase and 2 remained unchanged. When comparing current rates to April 2010, 99 counties reported a decrease in the IUR and 1 reported an increase. Counties with the lowest rates in April 2011 were Orange, 1.18 percent; Durham, 1.53 percent; Wake, 1.94 percent; Buncombe and Watauga, 2.16 and Mecklenburg, 2.18 percent. Counties with the highest rates in April 2011 were Caswell, 8.49 percent; Perquimans, 8.45 percent; Graham, 7.97 percent; Warren, 7.08 percent; and Stokes, 7.05 percent.

The Unemployment Insurance Trust Fund balance was at a deficit of $2,771,483,122 on April 30, 2011. Since January 1, 2011 the Unemployment Insurance Trust Fund has decreased an additional $267,202,963. During the month of April, ESC collected $79,746,508 in Unemployment Insurance taxes assessed to employers. The Federal Loan had a balance of $2,775,809,631, and the State Reserve Fund had a balance of $120,369,851 on April 30, 2011.

As of quarter ending March 31, 2011, there were 195,547 covered employers in the state compared to 196,483 at the end of the prior quarter, and 197,956 at the end of March a year ago.

Claimants in April 2011 were paid $109,848,815 in regular unemployment benefits. The weekly average payment per claimant <u>without earnings</u> was $291.48, an increase of 0.8 percent from the prior month ($289.06). This average decreased 3.5 percent from April 2010 ($301.99). Claimants receiving first payments in April totaled 20,841, a 14.9 percent decrease from March (24,504) and a 33.1 percent decrease from the April 2010 level (31,153). Claimants exhausting benefit rights numbered 14,574, for a decrease of 0.7 percent from March's volume (14,682) and a decrease of 51.1 percent from the April 2010 volume (29,815).

# Attachment "A"